**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____     Chapter     **7**

☐ Check if this an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                    4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Richwill Enterprises, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **Richwill Enterprises, Inc. Warehouse and Distribution** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **36-2669465** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3607 W. 116th St.** **Chicago, IL 60665-3676** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Cook** County | **Location of principal assets, if different from principal place of business** **Debtor has ceased doing business and no assets remain at the** **Debtor's Former Business Address:** **1443 W. 41st St. Chicago, IL 60609** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Richwill Enterprises, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__4931__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

　　☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

　　☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　　☐ A plan is being filed with this petition.

　　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | | | Relationship | |
|---|---|---|---|---|
| District | | When | Case number, if known | |

Debtor   **Richwill Enterprises, Inc.**                                                      Case number (*if known*) _____
      Name

---

**11. Why is the case filed in this district?**   *Check all that apply:*

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                       Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____
        Contact name _____
        Phone _____

---

### ■ Statistical and administrative information

**13. Debtor's estimation of available funds**   .  *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   Richwill Enterprises, Inc.                                    Case number (if known) _____
_____
Name

**Request for Relief, Declaration, and Signatures**

WARNING — Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   December 18, 2019
                MM / DD / YYYY

X _____        Lynette Wasielewski
Signature of authorized representative of debtor   Printed name

Title   **Corporate Secretary**

**18. Signature of attorney**

X _____        Date   December 18, 2019
Signature of attorney for debtor                        MM / DD / YYYY

**Frances Gecker**
Printed name

**FrankGecker LLP**
Firm name

**1327 W. Washington Blvd., Ste. 5G-H**
**Chicago, IL 60607**
Number, Street, City, State & ZIP Code

Contact phone   **312-276-1400**      Email address   **fgecker@fglip.com**

**6198450 IL**
Bar number and State

Fill in this information to identify the case:

Debtor name  **Richwill Enterprises, Inc.**

United States Bankruptcy Court for the:  **NORTHERN DISTRICT OF ILLINOIS**

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 18, 2019**        x _Lynette Wasielewski_
                                            Signature of individual signing on behalf of debtor

                                            **Lynette Wasielewski**
                                            Printed name

                                            **Corporate Secretary**
                                            Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Richwill Enterprises, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*.....................................................................   $     **0.00**

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*.................................................................   $     **472,743.88**

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*...................................................................   $     **472,743.88**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $     **0.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................   $     **18,423.48**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............   +$     **2,584,154.19**

4.   **Total liabilities** ....................................................................................................
    Lines 2 + 3a + 3b           $     **2,602,577.67**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name        **Richwill Enterprises, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)  _____

☐ Check if this is an
amended filing

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**       **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. | **Fifth Third Checking Account** | | 2398 | $348,161.25 |
| 3.2. | **Fifth Third Bank Checking Account** | | 1443 | $3,556.90 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**                                                                    | $351,718.15 |
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**       **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Berry Global, Inc. Security Deposit** | $110,250.00 |
|---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Richwill Enterprises, Inc.**                                    Case number *(If known)* _____
   Name

9.    **Total of Part 2.**                                                  | $110,250.00 |
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.    See Attachment 1

11.    **Accounts receivable**

11a. 90 days old or less:    **5,600.00**    -    **0.00**    = ....    | $5,600.00 |
                            face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **5,175.73**    -    **0.00**    = ....    | $5,175.73 |
                            face amount              doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                 | $10,775.73 |
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |

54. **Does the debtor own or lease any real property?**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Debtor    **Richwill Enterprises, Inc.**                                    Case number *(If known)* _____
_____
          Name

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)
       **Net Operating Loss Carry Forwards**
       **See Attachment 2**                         Tax year _____        **Unknown**

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**                                                         | **$0.00** |
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

| Debtor | **Richwill Enterprises, Inc.** | Case number *(If known)* | |
| | Name | | |

---

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $351,718.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $110,250.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $10,775.73 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $472,743.88 | + 91b.  $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $472,743.88 |

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name     **Richwill Enterprises, Inc.**

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF ILLINOIS

Case number (if known)     _____

☐ Check if this is an
amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
</table>

Debtor name    **Richwill Enterprises, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address**<br>**Steven Degraf**<br>**11349 S. Lamon**<br>**Alsip, IL 60803** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,469.60 | $1,469.60 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.2 | **Priority creditor's name and mailing address**<br>**Armani Fernandez**<br>**13300 S. Baltimore**<br>**Chicago, IL 60603** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $559.36 | $0.00 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |

| Debtor | **Richwill Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $349.60 | $349.60 |
|---|---|---|---|---|

**Steven Fernandez**
**10741 Avenue C**
**Chicago, IL 60617**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,124.00 | $2,124.00 |
|---|---|---|---|---|

**Kurt Kennedy**
**456 W. 44th St.**
**Chicago, IL 60609**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,119.60 | $2,119.60 |
|---|---|---|---|---|

**Louis Kennedy**
**4530 S. Lowe Avenue**
**Chicago, IL 60609**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $167.84 | $167.84 |
|---|---|---|---|---|

**Noel Lopez**
**5249 S. Luna**
**Chicago, IL 60638**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **Richwill Enterprises, Inc.** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $349.60 | $349.60 |
|---|---|---|---|---|

**Brendon McMahon**
**6234 W. 92nd St.**
**Oak Lawn, IL 60453**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $349.60 | $349.60 |
|---|---|---|---|---|

**Israel Moreu**
**4358 S. Richmond**
**Chicago, IL 60632**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $316.60 | $316.60 |
|---|---|---|---|---|

**Oscar Mota**
**3428 W. 72nd St.**
**Chicago, IL 60629**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,528.00 | $2,528.00 |
|---|---|---|---|---|

**Luis Navarro**
**292 Hillcrest Dr.**
**Dyer, IN 46311**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Richwill Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,024.00 | $2,024.00 |
|---|---|---|---|---|

**Rick Principato**
**3011 W. 111th St., #2**
**Chicago, IL 60655**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $319.60 | $319.60 |
|---|---|---|---|---|

**Joshua Prude**
**3616 W. Douglas, Apt. 12**
**Chicago, IL 60623**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $282.88 | $282.88 |
|---|---|---|---|---|

**Juan M. Ruiz**
**8632 S. Manistee**
**Chicago, IL 60617**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,700.00 | $1,700.00 |
|---|---|---|---|---|

**Ricky J. Scialabba**
**4355 S. Emerald**
**Chicago, IL 60609**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **Richwill Enterprises, Inc.** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$1,450.00** | **$1,450.00** |
|---|---|---|---|---|
| | **Jose Velez, Jr.**<br>**530 W. 43rd P.**<br>**Chicago, IL 60609** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$339.20** | **$339.20** |
|---|---|---|---|---|
| | **Samuel Velez**<br>**4358 S. Richmond**<br>**Chicago, IL 60632** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$1,974.00** | **$1,974.00** |
|---|---|---|---|---|
| | **Frank Villagomez**<br>**530 W. 43rd Pl.**<br>**Chicago, IL 60609** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | **Amount of claim** |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$49,303.58** |
|---|---|---|---|
| | **Al-Amin Brothers Transport**<br>**P.O. Box 3176**<br>**Carol Stream, IL 60132-3176** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **See Attachment 3**<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$58,889.37** |
|---|---|---|---|
| | **Antler Trucking Co.**<br>**3001 N. Broadway St.**<br>**Saint Louis, MO 63147** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **See Attachment 3**<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **Richwill Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,277,181.83** |
|---|---|---|---|

**Berry Global, Inc.**
**101 Oakley Street**
**Evansville, IN 47710**

☐ Contingent
☐ Unliquidated
☒ Disputed

Date(s) debt was incurred **See Attachment 3**

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$449,325.00** |
|---|---|---|---|

**Berry Plastics Corp.**
**P.O. Box 959**
**Evansville, IN 47706-0959**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$436,610.19** |
|---|---|---|---|

**Budreck Truck Lines, Inc.**
**2642 Joseph Ct.**
**University Park, IL 60484**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$150.00** |
|---|---|---|---|

**C&C Pest Control**
**348 East North Ave.**
**Melrose Park, IL 60164**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Central States Funds**
**ATTN: Matthew Wesley, Law Dept.**
**8647 W. Higgins Road**
**Chicago, IL 60631**

☒ Contingent
☒ Unliquidated
☒ Disputed

Date(s) debt was incurred **6/24/2019**

Last 4 digits of account number _

Basis for the claim: **Central States, Southeast and Southwest Areas Pension Fund, et al. v. Richwill Enterprises, Inc., Case No. 19-cv-04207, U.S. Dist. Court, N.D. Ill.**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$59,796.10** |
|---|---|---|---|

**Central States Pension H&W Funds**
**Dept. 10291**
**8647 W. Higgins Rd.**
**Palatine, IL 60055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Last 4 digits of account number _

Basis for the claim: **Employee Insurance**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$22,922.52** |
|---|---|---|---|

**CNA Insurance**
**P.O. Box 790094**
**Saint Louis, MO 63179-0094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

Debtor **Richwill Enterprises, Inc.**
Name

Case number (if known) _____

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,908.51** |
|---|---|---|---|

**Comcast**
**P.O. Box 3001**
**Southeastern, PA 19398-3001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Basis for the claim: **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,077.02** |
|---|---|---|---|

**Delex Transport, Inc.**
**1526 Canyon Run Road**
**Naperville, IL 60565**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Basis for the claim: **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,835.64** |
|---|---|---|---|

**Flood Brothers Disposal**
**17 E 609 14th St.**
**Oakbrook Terrace, IL 60181**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Basis for the claim: **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$134,759.91** |
|---|---|---|---|

**Local 781 H&W Fund**
**135 S. LaSalle St. Dept. 1893**
**Chicago, IL 60603**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Basis for the claim: **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,846.75** |
|---|---|---|---|

**Martin Cartage & Express**
**P.O. Box 661005**
**Chicago, IL 60666**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Basis for the claim: **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Miscellaneous Warehousemen's Local**
**781 Health & Welfare Fund**
**747 Church Road, Building D**
**Elmhurst, IL 60126**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred **6/4/2019**

Basis for the claim: **Miscellaneous Warehousemen's Local 781 Health & Welfare Fund v. Richwill Enterprises, Case No. 19-cv-3719, U.S. Dist. Court, N.D. Ill.**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**MKM Enterprises, Inc.**
**3607 W. 116th St.**
**Chicago, IL 60665-3576**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **See Attachment 3**

Basis for the claim: **Intercompany Payables**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Richwill Enterprises, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,784.00**

**PDS Logistics**
**7501 Industrial Dr.**
**Forest Park, IL 60130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **See Attachment 3**

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,472.14**

**Perishable Distribution Solution**
**P.O. Box 7769**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **See Attachment 3**

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$13,358.19**

**Southwest Town Mechanical**
**10450 W. 163rd Place**
**Chicago, IL 60647-5445**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **See Attachment 3**

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,637.52**

**US Gas**
**11618 S. Mayfield**
** IL 60806-6010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **See Attachment 3**

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$27,118.84**

**Veteran's Truck Lines**
**800 Black Hawk Dr.**
**Burlington, WI 53105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **See Attachment 3**

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,738.10**

**Wilson Lines**
**2131 2nd Ave.**
**Newport, MN 55055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **See Attachment 3**

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,438.98**

**Zone Mechanical, Inc.**
**12539 Holiday Dr.**
**Alsip, IL 60803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **See Attachment 3**

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

---

| Debtor | **Richwill Enterprises, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Patrick N. Ryan**<br>**Baum Sigman Auerbach & Neuman, Ltd.**<br>**200 W. Adams St., Ste. 2200**<br>**Chicago, IL 60606** | Line  **3.15** <br><br>☐ Not listed. Explain ____ | _ |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 18,423.48 |
| **5b. Total claims from Part 2** | 5b.  + | $ 2,584,154.19 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 2,602,577.67 |

**Fill in this information to identify the case:**

Debtor name      **Richwill Enterprises, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*   *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Real Property Lease**<br>**5720 W. 118th Street** |
| State the term remaining | **Lease Cancelled** |
| List the contract number of any government contract | **Berry Global, Inc.**<br>**101 Oakley Street**<br>**Evansville, IN 47710** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **General Liability Policy**<br>**509979086**<br>**Insurance Policies**<br>**Audit Premiums**<br>**2/1/2018 - 1/31/2019**<br>**(Also effects CNA**<br>**Policy 5099739041**<br>**listed separately)**<br>**Policy Cancelled**<br>**Effective 12/9/2019** |
| State the term remaining | |
| List the contract number of any government contract | **2/1/2019 - 2/1/2020** | **CNA Insurance**<br>**P.O. Box 760094**<br>**Saint Louis, MO 63179-0094** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Commercial Umbrella**<br>**Policy No. 5099739346**<br>**Cancelled Effective**<br>**12/9/2019** |
| State the term remaining | **2.1.2019 - 2/1/2020** |
| List the contract number of any government contract | **CNA Insurance**<br>**P.O. Box 790094**<br>**Saint Louis, MO 63179-0094** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **General Liability Policy**<br>**No. 5099739086** |
| State the term remaining | **CNA Insurance**<br>**P.O. Box 790094**<br>**Saint Louis, MO 63179-0094** |

Debtor 1  **Richwill Enterprises, Inc.**                                                                   Case number *(if known)*
          First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract  _____

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Business Auto Insurance Policy No. 5099739394 Cancelled Effective 12/9/2019** | |
|---|---|---|---|
| | State the term remaining | **2/1/2019 - 2/1/2020** | **CNA Insurance P.O. Box 790094 Saint Louis, MO 63179-0094** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Business Service Order Agreement Contract Cancelled and Equipment Returned** | |
|---|---|---|---|
| | State the term remaining | | **Comcast Business 41112 Concept Dr. Plymouth, MI 48170-4253** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Boiler & Machinery Policy FBP 2329045 Cancelled Effective 12/9/2019** | |
|---|---|---|---|
| | State the term remaining | **2/1/2019 - 2/1/2020** | **Hartford Steam Boiler & Inspection P.O. Box 70658 Chicago, IL 60673-0658** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Inland Marine, Policy No. 6046118347 Policy Cancelled Effective December 9, 2019** | |
|---|---|---|---|
| | State the term remaining | **3/1/2019 - 3/1/2020** | **Inland Marine c/o CNA Insurance P.O. Box 790094 Saint Louis, MO 63179-0094** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Workers Compensation Policy No. 5099739041 Insurance Policies Audit Premiums 2/1/2018 - 1/31/2019 (Also effects CNA Policy 5099739086 listed separately) Policy Cancelled Effective 12/9/2019** | **Transportation Insurance Co. P.O. Box 98932 Chicago, IL 60693-8932** |
|---|---|---|---|

| Debtor 1 | **Richwill Enterprises, Inc.** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining    **2/1/2019 - 2/1/2020**

List the contract number of any
government contract    _____

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name        **Richwill Enterprises, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                          12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | _____ | Street _____ / City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.2 | _____ | Street _____ / City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.3 | _____ | Street _____ / City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.4 | _____ | Street _____ / City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case:**

Debtor name   **Richwill Enterprises, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy            04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **4/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other   **Scrap Sales** | **$1,797,535.00** |
   | **For prior year:**<br>From  **4/01/2018** to  **3/31/2019** | ■ Operating a business<br>☐ Other | **$6,824,805.00** |
   | **For year before that:**<br>From  **4/01/2017** to  **3/31/2018** | ■ Operating a business<br>☐ Other | **$7,017,502.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|
   | | | | |

Debtor    **Richwill Enterprises, Inc.**                              Case number _(if known)_ _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|
| 3.1. **See Attachment 4** | | **$118,344.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Paid by MKM Enterprises Inc. for Benefit of Richwill Enterprises, Inc.** |
| 3.2. **See Attachment 4**<br>**Vendors** | | **$119,962.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **See Attachment 4** | | **$55,003.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Payroll Tax/Union Dues** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. _Insiders_ include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Karen Reinschreiber**<br>**3607 W. 116th Place**<br>**Chicago, IL 60655**<br>**Shareholder** | **12/9/2019** | **$80,000.00** | **Loan Repayment; Paid by MKM Enterprises Inc. for Benefit of Richwill Enterprises, Inc.** |
| 4.2. **Lynette Wasielewski**<br>**3607 W. 116th Place**<br>**Palatine, IL 60055**<br>**Shareholder** | **12/9/2019** | **$18,000.00** | **Loan Repayment; Paid by MKM Enterprises Inc. for Benefit of Richwill Enterprises, Inc.** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

| Debtor | Richwill Enterprises, Inc. | Case number *(if known)* | |

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

    ☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Central States, Southeast and Southwest Areas Pension Fund, et al. v. Richwill Enterprises, Inc. 19-cv-04207 | 791 Labor | U.S. District Court, N.D. Illinois 219 South Dearborn Street Chicago, IL 60604 | ■ Pending ☐ On appeal ☐ Concluded |
| 7.2. | Miscellaneous Warehouseman's Local 781 Health & Welfare Fund v. Richwill Enterprises, Inc. 19-cv-03719 | 791  Labor - Erisa | U.S. District Court, N.D. Ill. 219 S. Dearborn Street Chicago, IL 60604 | ■ Pending ☐ On appeal ☐ Concluded |
| 7.3. | All-Star Delivery Systems, Inc. v. Richwill Enterprises, Inc. 19-cv-02167 | 190 Contract | United States Dist. Ct., N.D. Ill. 219 S. Dearborn St. Chicago, IL 60640 | ☐ Pending ☐ On appeal ■ Concluded |
| 7.4. | Law Office of Joel E. Rabb v. 1443 W. 41st St, et al. 2019-M1-117970 | Legal Fees | Circuit Court of Cook County 50 W. Washington Street, Room 802 Chicago, IL 60602 | ☐ Pending ☐ On appeal ■ Concluded |

8.  **Assignments and receivership**
    List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

Debtor   **Richwill Enterprises, Inc.**                                    Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:   Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.  **FrankGecker LLP**<br>**1327 W. Washington Blvd.,**<br>**Ste. 5G-H**<br>**Chicago, IL 60607** | | **7/12/2019** | **$7,500.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?**<br>**MKM Enterprises, Inc.** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.  **1443 W. 41st St.**<br>**Chicago, IL 60609** | **1969 to 12/9/2019** |

**Part 8:   Health Care Bankruptcies**

| Debtor | **Richwill Enterprises, Inc.** | Case number *(if known)* | |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

**Customer names, addresses, telephone numbers and records of Purchases**

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

  ☑ No Go to Part 10.
  ☐ Yes. Fill in below:

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **MB Financial** | **XXXX-0850** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Fifth Third Purchased MB Financial on 5/16/2019 - account transferred** | **$0.00** |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

| Debtor | Richwill Enterprises, Inc. | | Case number *(if known)* | |

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **1443 W. 41st St. Garage**<br>**Chicago, IL 60609** | **Karen Reinschreiber**<br>**Lynette Wasielewski**<br>**3607 W. 116th Place**<br>**Chicago, IL 60655** | **Corporate Records** | ☐ No<br>■ Yes |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or descr bes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

Debtor   **Richwill Enterprises, Inc.**  _____  Case number *(if known)* _____

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. | **Lynette Wasielewski**<br>**3607 W. 116th Place**<br>**Chicago, IL 60655** | **1980 - 2019** |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. | **James Egan & Associates**<br>**13130 Georgetown Drive**<br>**Orland Park, IL 60462** | **1984 - 2018** |

    26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

    ☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Lynette Wasielewski**<br>**3607 W. 116th Place**<br>**Chicago, IL 60655** | |
| 26c.2. | **James Egan & Associates**<br>**13130 Georgetown Dr.**<br>**Orland Park, IL 60462** | |

    26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

    ■ None

| Name and address |
|---|
| |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

Debtor    **Richwill Enterprises, Inc.**                                    Case number *(if known)* _____

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Karen Reinschreiber | 3607 W. 116th Place Chicago, IL 60655 | President | 50% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Lynette Wasielewski | 3607 W. 116th Place Chicago, IL 60655 | Corporate Secretary | 50% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

- ☑ No
- ☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Karen Reinschreiber 3607 W. 116th Place Chicago, IL 60655 | Salary:  164,151; Deferred Compensation: 63,814. Total:  227,965 | | 1/1 - 12/13/2019 |
| | Relationship to debtor Shareholder | | | |
| 30.2. | Lynn Wasielewski 3607 W. 116th Place Chicago, IL 60655 | Salary:  164,151; Deferred Compensation: 64,282 Total: 228,433 | 1/1 - 12/13/2019 | Salaries and Deferred Compensation |
| | Relationship to debtor Shareholder | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

- ☐ No
- ☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Not a "Consolidated" Group which requires "Parent/Sub."  Richwill Enterprises, Inc. is a member of a "Brother/Sister" Controled Group | EIN: |

Debtor    **Richwill Enterprises, Inc.**                                    Case number *(if known)*

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐  No
■  Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Central States Pension H&W Funds** | **EIN:** |

REMAINDER OF PAGE INTENTIONALLY BLANK

Debtor   **Richwill Enterprises, Inc.**                          Case number *(if known)* __  ___ __  ____  __

---

**Part 14:**   **Signature and Declaration**

---

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   December 18, 2019

_Lynette Wasielewski_                    **Lynette Wasielewski**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **Corporate Secretary**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Richwill Enterprises, Inc.**                                                   Case No. _____

_____                    Chapter  **7**
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept _____   $ _____ **7,500.00**

Prior to the filing of this statement I have received _____   $ _____ **7,500.00**

Balance Due _____   $ _____ **0.00**

2.  The source of the compensation paid to me was:

☐ Debtor      ☑ Other (specify):    **MKM Enterprises, Inc.**

3.  The source of compensation to be paid to me is:

☑ Debtor      ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
**Representation of officers or shareholders on any action taken by the Trustee or on behalf of the estate.**

| CERTIFICATION |
|---|
| I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.<br><br>**December 18, 2019**  _____                **/s/ Frances Gecker**<br>_Date_                **Frances Gecker**<br>                _Signature of Attorney_<br>                **FrankGecker LLP**<br>                **1327 W. Washington Blvd., Ste. 5G-H**<br>                **Chicago, IL 60607**<br>                **312-276-1400  Fax: 312-276-0035**<br>                **fgecker@fgllp.com**<br>                _Name of law firm_ |

Resolution of Board of Directors
of
RICHWILL ENTERPRISES, INC.

We, the undersigned, being all of the directors of Richwill Enterprises, Inc., an Illinois corporation (the "Corporation"), declare under penalty of perjury that the following is a true and correct copy of the resolutions adopted by the Board of Directors of the Corporation at a special meeting duly called and held on the 12 day of December, 2019.

"**Whereas**, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to chapter 7 of title 11 of the United States Code;

**Be It Therefore Resolved**, that Lynette Wasielewski is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 7 voluntary bankruptcy case on behalf of the Corporation; and

**Be It Further Resolved**, that Lynette Wasielewski is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case, and

**Be It Further Resolved**, that Lynette Wasielewski is authorized and directed to employ Frances Gecker, attorney, and the law firm of FrankGecker LLP to represent the Corporation in such bankruptcy case."

Date  12-12-19

Richwill Enterprises, Inc.
By: _Karen Reinschreiber_
Name: Karen Reinschreiber
Title:  President

_Lynette Wasielewski_
Lynette Wasielewski
Title:  Corporate Secretary

FRANCES GECKER
(312) 276-1401

FAX: (312) 276-0035
FGECKER@FGLLP.COM

December 12, 2019

Lynn Wasielewski
Karen Reinschreiber
Richwill Enterprises, Inc.
1443 W. 41st Street
Chicago, Illinois 60653

  **Re:** **Richwill Enterprises, Inc.**
    **Engagement of FrankGecker LLP and Request for Retainer ($7,500.00)**

Dear Ms. Wasielewski and Ms. Reinschreiber:

  It is the practice of FrankGecker LLP to obtain signed engagement letters from clients upon commencing to render services for them. This letter will serve as confirmation of the engagement of FrankGecker LLP to serve as counsel to Richwill Enterprises, Inc. (the "Company") with regard to filing a Chapter 7 bankruptcy petition. It is our policy to explain in writing how we charge for legal services and to obtain an acknowledgment from our clients confirming their understanding of that explanation and agreement to other terms with respect to our engagement. Therefore, I ask that you review this letter carefully before deciding whether to sign it.

  The legal services that we will provide to the Company will relate to the preparation and filing of a Chapter 7 bankruptcy petition in the United States Bankruptcy Court for the Northern District of Illinois. We will assist the Company in preparing the bankruptcy schedules and statement of financial affairs, preparing for and attending with the representatives of the Company the meeting of creditors pursuant to 11 U.S.C. §341, assisting the Company in turning over to the appointed bankruptcy trustee the remaining assets of the Company and the books and records of the Company, and assisting the Company in responding to any requests by the appointed bankruptcy trustee. The foregoing representation does not include the representation of any officers or directors in any adversary proceeding commenced by the bankruptcy estate. Our ability to represent the Company effectively depends upon the Company cooperating with us and providing us with complete information.

  Legal services are rendered by the firm on an hourly basis. Hourly rates for the attorneys we anticipate may render services for the Company range from $400.00 to $875.00, and hourly rates for paraprofessionals range from $175.00 to $200.00. These figures represent current rates, which may be increased in the future without prior notice. Clients also are charged for cash disbursements including, without limitation, travel, messenger and courier charges. In addition, clients are responsible for payment of filing fees, title charges and fees of expert witnesses, court reporters, special or co-counsel and other professionals. The firm may, in its discretion, advance nominal fees, expenses or charges, but it is the policy of the firm that significant charges be paid directly by the client.

Lynn Wasielewski
Karen Reinschreiber
December 12, 2019
Page 2

We provide monthly billing statements, and payment is due upon receipt of each statement. Any change in these payment terms must be approved in writing by me or Joseph Frank. We will require an initial retainer of $7,500.00 as an advance against fees and costs. Any portion of the retainer that has not been earned at the completion or termination of our engagement will be returned promptly.

The Company will at all times have the right to terminate our services upon prior written notice. We too will at all times have the right to terminate our professional relationship with the Company within the bounds of our ethical and legal obligations as attorneys. Generally, we do not terminate client relationships except for cause, such as actual or philosophical conflicts of interest, failure on a client's part to be truthful, circumstances that make our continued effective representation untenable or non-payment of our invoices.

FrankGecker LLP is an Illinois limited liability partnership. Therefore, the individual partners do not have unlimited personal liability arising from the actions of other attorneys on matters in which they had no involvement or supervisory role. The limited liability partnership structure will not, however, protect the firm or those partners whose own negligence, wrongful acts or misconduct (or that of any person working under their direct supervision and control) is the basis for such a claim.

We look forward to working with you and with the Company. Please be assured that the Company will have our utmost attention and concern in handling these matters. In order to evidence agreement to the matters set forth in this letter, kindly sign this letter and return it to me along with a retainer check in the amount of $7,500.00.

Very truly yours,

Frances Gecker

FG:cs

**CONFIRMED AND AGREED:**

RICHWILL ENTERPRISES, INC.

By: _Karen Reinschreiber_
Its _President_

Date: _12-13-19_

RICHWILL ENTERPRISES, INC.

By: _Lynette Wasielewski_
Its _Corporate Secretary_

Date: _12/13/19_

## United States Bankruptcy Court
### Northern District of Illinois

In re  **Richwill Enterprises, Inc.**

Debtor(s)

Case No.

Chapter    **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____48_____

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date: **December 18, 2019**

**Lynette Wasielewski/Corporate Secretary**
Signer/Title

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Richwill Enterprises, Inc.**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Richwill Enterprises, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**December 18, 2019**

Date

**/s/ Frances Gecker**

**Frances Gecker**

Signature of Attorney or Litigant

Counsel for   **Richwill Enterprises, Inc.**

**FrankGecker LLP**
**1327 W. Washington Blvd., Ste. 5G-H**
**Chicago, IL 60607**
**312-276-1400 Fax:312-276-0035**
**fgecker@fgllp.com**

Al-Amin Brothers Transport
P.O. Box 3176
Carol Stream, IL 60132-3176


Antler Trucking Co.
3001 N. Broadway St.
Saint Louis, MO 63147


Berry Global, Inc.
101 Oakley Street
Evansville, IN 47710


Berry Plastics Corp.
P.O. Box 959
Evansville, IN 47706-0959


Budreck Truck Lines, Inc.
2642 Joseph Ct.
University Park, IL 60484


C&C Pest Control
348 East North Ave.
Melrose Park, IL 60164


Central States Funds
ATTN: Matthew Wesley, Law Dept.
8647 W. Higgins Road
Chicago, IL 60631


Central States Pension H&W Funds
Dept. 10291
8647 W. Higgins Rd.
Palatine, IL 60055


CNA Insurance
P.O. Box 790094
Saint Louis, MO 63179-0094


Comcast
P.O. Box 3001
Southeastern, PA 19398-3001


Comcast Business
41112 Concept Dr.
Plymouth, MI 48170-4253

Steven Degraf
11349 S. Lamon
Alsip, IL 60803


Delex Transport, Inc.
1526 Canyon Run Road
Naperville, IL 60565


Department of the Treasury
Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Amani Fernandez
13300 S. Baltimore
Chicago, IL 60603


Steven Fernandez
10741 Avenue C
Chicago, IL 60617


Flood Brothers Disposal
17 E 609 14th St.
Oakbrook Terrace, IL 60181


Hartford Steam Boiler & Inspection
P.O. Box 70658
Chicago, IL 60673-0658


Illinois Department of Revenue
Bankruptcy Section
P.O. Box 64338
Chicago, IL 60664-0338


Inland Marine
c/o CNA Insurance
P.O. Box 790094
Saint Louis, MO 63179-0094


Kurt Kennedy
456 W. 44th St.
Chicago, IL 60609

Louis Kennedy
4530 S. Lowe Avenue
Chicago, IL 60609


Local 781 H&W Fund
135 S. LaSalle St. Dept. 1893
Chicago, IL 60603


Noel Lopez
5249 S. Luna
Chicago, IL 60638


Martin Cartage & Express
P.O. Box 661005
Chicago, IL 60666


Brendon McMahon
6234 W. 92nd St.
Oak Lawn, IL 60453


Miscellaneous Warehousemen's Local
781 Health & Welfare Fund
747 Church Road, Building D
Elmhurst, IL 60126


MKM Enterprises, Inc.
3607 W. 116th St.
Chicago, IL 60665-3576


Israel Moreu
4358 S. Richmond
Chicago, IL 60632


Oscar Mota
3428 W. 72nd St.
Chicago, IL 60629


Luis Navarro
292 Hillcrest Dr.
Dyer, IN 46311


Patrick N. Ryan
Baum Sigman Auerbach & Neuman, Ltd.
200 W. Adams St., Ste. 2200
Chicago, IL 60606

PDS Logistics
7501 Industrial Dr.
Forest Park, IL 60130


Perishable Distribution Solution
P.O. Box 7769
Carol Stream, IL 60197


Rick Principato
3011 W. 111th St., #2
Chicago, IL 60655


Joshua Prude
3616 W. Douglas, Apt. 12
Chicago, IL 60623


Juan M. Ruiz
8632 S. Manistee
Chicago, IL 60617


Ricky J. Scialabba
4355 S. Emerald
Chicago, IL 60609


Southwest Town Mechanical
10450 W. 163rd Place
Chicago, IL 60647-5445


Transportation Insurance Co.
P.O. Box 98932
Chicago, IL 60693-8932


US Gas
11618 S. Mayfield
IL 60806-6010


Jose Velez, Jr.
530 W. 43rd P.
Chicago, IL 60609


Samuel Velez
4358 S. Richmond
Chicago, IL 60632

Veteran's Truck Lines
800 Black Hawk Dr.
Burlington, WI 53105


Frank Villagomez
530 W. 43rd Pl.
Chicago, IL 60609


Wilson Lines
2131 2nd Ave.
Newport, MN 55055


Zone Mechanical, Inc.
12539 Holiday Dr.
Alsip, IL 60803

Al-Amin Brothers Transport
P.O. Box 3176
Carol Stream, IL 60132-3176

Antler Trucking Co.
3001 N. Broadway St.
Saint Louis, MO 63147

Berry Global, Inc.
101 Oakley Street
Evansville, IN 47710

Berry Plastics Corp.
P.O. Box

Budreck Truck Lines, Inc.
2642 Joseph Ct.
University Park, IL 60484

C&C Pest Control
348 East North Ave.
Melrose Park, IL 60164

Central States Funds
ATTN: Matthew Wesley, Law Dept.
8647 W. Higgins Road
Chicago, IL 60631

Central States Pension H&W Funds
Dept. 10291
8647 W. Higgins Rd.
Palatine, IL 60055

CNA Insurance
P.O. Box 790094
Saint Louis, MO 63179-0094

CNA Insurance
P.O. Box 760094
Saint Louis, MO 63179-0094

Comcast
P.O. Box 3001
Southeastern, PA 19398-3001

Comcast Business
41112 Concept Dr.
Plymouth, MI 48170-4253


Steven Degraf
11349 S. Lamon
Alsip, IL 60803


Delex Transport, Inc.
1526 Canyon Run Road
Naperville, IL 60565


Department of the Treasury
Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Amani Fernandez
13300 S. Baltimore
Chicago, IL 60603


Steven Fernandez
10741 Avenue C
Chicago, IL 60617


Flood Brothers Disposal
17 E 609 14th St.
Oakbrook Terrace, IL 60181


Hartford Steam Boiler & Inspection
P.O. Box 70658
Chicago, IL 60673-0658


Illinois Department of Revenue
Bankruptcy Section
P.O. Box 64338
Chicago, IL 60664-0338


Inland Marine
c/o CNA Insurance
P.O. Box 790094
Saint Louis, MO 63179-0094

Kurt Kennedy
456 W. 44th St.
Chicago, IL 60609

Louis Kennedy
4530 S. Lowe Avenue
Chicago, IL 60609

Local 781 H&W Fund
135 S. LaSalle St. Dept. 1893
Chicago, IL 60603

Noel Lopez
5249 S. Luna
Chicago, IL 60638

Martin Cartage & Express
P.O. Box 661005
Chicago, IL 60666

Brendon McMahon
6234 W. 92nd St.
Oak Lawn, IL 60453

Miscellaneous Warehousemen's Local
781 Health & Welfare Fund
747 Church Road, Building D
Elmhurst, IL 60126

MKM Enterprises, Inc.
3607 W. 116th St.
Chicago, IL 60665-3576

Israel Moreu
4358 S. Richmond
Chicago, IL 60632

Oscar Mota
3428 W. 72nd St.
Chicago, IL 60629

Luis Navarro
292 Hillcrest Dr.
Dyer, IN 46311

Patrick N. Ryan
Baum Sigman Auerbach & Neuman, Ltd.
200 W. Adams St., Ste. 2200
Chicago, IL 60606


PDS Logistics
7501 Industrial Dr.
Forest Park, IL 60130


Perishable Distribution Solution
P.O. Box 7769
Carol Stream, IL 60197


Rick Principato
3011 W. 111th St., #2
Chicago, IL 60655


Joshua Prude
3616 W. Douglas, Apt. 12
Chicago, IL 60623


Juan M. Ruiz
8632 S. Manistee
Chicago, IL 60617


Ricky J. Scialabba
4355 S. Emerald
Chicago, IL 60609


Southwest Town Mechanical
10450 W. 163rd Place
Chicago, IL 60647-5445


Transportation Insurance Co.
P.O. Box 98932
Chicago, IL 60693-8932


US Gas
11618 S. Mayfield
IL 60806-6010


Jose Velez, Jr.
530 W. 43rd P.
Chicago, IL 60609

Samuel Velez
4358 S. Richmond
Chicago, IL 60632


Veteran's Truck Lines
800 Black Hawk Dr.
Burlington, WI 53105


Frank Villagomez
530 W. 43rd Pl.
Chicago, IL 60609


Wilson Lines
2131 2nd Ave.
Newport, MN 55055


Zone Mechanical, Inc.
12539 Holiday Dr.
Alsip, IL 60803

# ATTACHMENT 1

A/R Aging Detail

12:36 PM
12/15/19

# RICHWILL ENTERPRISES
## A/R Aging Detail
### As of December 15, 2019

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|--------------|
| **Current** | | | | | | | | |
| Invoice | 12/06/2019 | 57scrap | | ATLAS FORKLIFTS | Net 30 | 01/05/2020 | | 5,600.00 |
| **Total Current** | | | | | | | | 5,600.00 |
| **> 90** | | | | | | | | |
| Invoice | 04/30/2019 | 12736 | | CLARK'S TRADING COMPANY | Net 30 | 05/30/2019 | 199 | 5,130.48 |
| Invoice | 05/15/2019 | 304727 | | CLARK'S TRADING COMPANY | Net 30 | 06/14/2019 | 184 | 45.25 |
| **Total > 90** | | | | | | | | 5,175.73 |
| | | | | | | | | 10,775.73 |
| | VARIOUS | SCRAP TR | | B.L. DUKE | | 3 LOADS | | |
| | VARIOUS | SCRAP TR | | USM METALS | | 5 LOADS | | COLLECTION IS QUESTIONABLE |

# ATTACHMENT 2

Net Operating Loss Carry Forwards

85095

| Form **1120/ 1120S** | **Return Carryover Summary** | **2018** |
|---|---|---|
| | For calendar year 2018 or tax year beginning   04/01/18  , ending   03/31/19 | |

| Name | Employer Identification Number |
|---|---|
| Richwill Enterprises, Inc. | 36-2669465 |

| Activity/Form | Description | Carryover to Next Year |
|---|---|---|
| 1120 | Corporate Return | |
| | Net Operating Loss | 1,093,519 |
| | Charitable Contributions | 100 |
| 3800 | General Business Credit | 8,982 |

85095

## Net Operating Loss Carryover Worksheet

| Form **1120** | | For calendar year 2018 or tax year beginning **04/01/18**, ending **03/31/19** | | | **2018** |
|---|---|---|---|---|---|

Name: **Richwill Enterprises, Inc.**

Employer Identification Number: **36-2669465**

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year — NOL Utilized (Income Offset) | Prior Year — Carryovers | Current Year — Income Offset By NOL Carryback/Carryover NOL Utilized | Next Year — Carryover |
|---|---|---|---|---|---|
| 20th 03/31/99 | | | | | |
| 19th 03/31/00 | | | | | |
| 18th 03/31/01 | | | | | |
| 17th 03/31/02 | | | | | |
| 16th 03/31/03 | | | | | |
| 15th 03/31/04 | | | | | |
| 14th 03/31/05 | | | | | |
| 13th 03/31/06 | | | | | |
| 12th 03/31/07 | −129,757 | 129,757 | | | |
| 11th 03/31/08 | −292,729 | 292,729 | | | |
| 10th 03/31/09 | −1,300 −173,954 | 173,954 | | | |
| 9th 03/31/10 | 118,822 | −118,822 | | | |
| 8th 03/31/11 | −2,578 −127,766 | 127,766 | | | |
| 7th 03/31/12 | 58,839 | −58,839 | | | |
| 6th 03/31/13 | 97,672 | −97,672 | | | |
| 5th 03/31/14 | 49,391 | −49,391 | | | |
| 4th 03/31/15 | 52,882 | −52,882 | | | |
| 3rd 03/31/16 | 119,231 | −47,507 | | | |
| 2nd 03/31/17 | −151,162 | | 151,162 | | 151,162 |
| 1st 03/31/18 | −373,121 | | 373,121 | | 373,121 |
| NOL Carryover Available To Current Year | | | 524,283 | | |
| Current Year | 0 −569,236 | | | | 569,236 |
| NOL Carryover Available To Next Year | | | | | 1,093,519 |

85095

## Charitable Contribution Carryover Worksheet

| Form **1120** | For calendar year 2018 or tax year beginning **04/01/18** , ending **03/31/19** | **2018** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Richwill Enterprises, Inc. | 36-2669465 |

### Regular Tax Calculations

| Preceding Tax Year | Excess Contributions | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
|---|---|---|---|---|---|---|
| | | **Prior Year** | | **Current Year** | | **Next Year** |
| 5th 03/31/14 | 350 | 350 | | | | |
| 4th 03/31/15 | 1,253 | 1,253 | | | | |
| 3rd 03/31/16 | | | | | | |
| 2nd 03/31/17 | 100 | | 100 | | | 100 |
| 1st 03/31/18 | | | | | | |
| Charitable Contribution Carryover To Current Year - Regular | | | 100 | | | |
| Current Year | 0 | | | | | 0 |
| Charitable Contribution Carryover Available To Next Year | | | | | | 100 |

85095

Form 3800 (2018)                                                                                                    Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| **Richwill Enterprises, Inc.** | **36-2669465** |

**Part III** **General Business Credits or Eligible Small Business Credits** (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A ☐ General Business Credit From a Non-Passive Activity    E ☐ Reserved
B ☐ General Business Credit From a Passive Activity    F ☐ Reserved
C ☒ General Business Credit Carryforwards    G ☐ Eligible Small Business Credit Carryforwards
D ☐ General Business Credit Carrybacks    H ☐ Reserved
I If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III ......................................... ▶ ☐

| (a) Description of credit | | (b) If claiming the credit from a pass through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass through entity. | | | |
| 1a Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b Reserved | 1b | | |
| c Increasing research activities (Form 6765) | 1c | | |
| d Low-income housing (Form 8586, Part I only) | 1d | | |
| e Disabled access (Form 8826) (see instructions for limitation) | 1e | | |
| f Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g Indian employment (Form 8845) | 1g | | |
| h Orphan drug (Form 8820) | 1h | | |
| i New markets (Form 8874) | 1i | | |
| j Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | |
| k Employer provided child care facilities and services (Form 8882) (see instructions for limitation) | 1k | | |
| l Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n Distilled spirits (Form 8906) | 1n | | |
| o Nonconventional source fuel (carryforward only) | 1o | | |
| p Energy efficient home (Form 8908) | 1p | | |
| q Energy efficient appliance (carryforward only) | 1q | | |
| r Alternative motor vehicle (Form 8910) | 1r | | |
| s Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t Enhanced oil recovery credit (Form 8830) | 1t | | |
| u Mine rescue team training (Form 8923) | 1u | | |
| v Agricultural chemicals security (carryforward only) | 1v | | |
| w Employer differential wage payments (Form 8932) | 1w | | |
| x Carbon oxide sequestration (Form 8933) | 1x | | |
| y Qualified plug in electric drive motor vehicle (Form 8936) | 1y | | |
| z Qualified plug in electric vehicle (carryforward only) | 1z | | |
| aa Employee retention (Form 5884-A) | 1aa | | |
| bb General credits from an electing large partnership (Schedule K 1 (Form 1065-B)) | 1bb | | |
| zz Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| 3 Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | 8,982 |
| 4a Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b Work opportunity (Form 5884) | 4b | | |
| c Biofuel producer (Form 6478) | 4c | | |
| d Low-income housing (Form 8586, Part II) | 4d | | |
| e Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | |
| g Qualified railroad track maintenance (Form 8900) | 4g | | |
| h Small employer health insurance premiums (Form 8941) | 4h | | |
| i Increasing research activities (Form 6765) | 4i | | |
| j Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z Other | 4z | | |
| 5 Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | |
| 6 Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 8,982 |

DAA                                                                                               Form **3800** (2018)

85095

| Form **3800** | **General Business Credit Carryover / Carryback Detail Wrk** | | | **2018** |
|---|---|---|---|---|
| | For calendar year 2018 or tax year beginning **04/01/18**, ending **03/31/19** | | | |

| Name | Employer Identification Number |
|---|---|
| Richwill Enterprises, Inc. | 36-2669465 |

### General Business Credit Carryover for Form 8844

**Empowerment Zone Employment Credit**

| | Preceding Tax Year | Credit Amount Generated | Credit Amount Utilized | | Credit Carried Back to Prior Year | Credit Carryover to Next Year |
|---|---|---|---|---|---|---|
| | | | Prior Year | Current Year | | |
| 20th | 03/31/99 | | | | | |
| 19th | 03/31/00 | | | | | |
| 18th | 03/31/01 | | | | | |
| 17th | 03/31/02 | | | | | |
| 16th | 03/31/03 | | | | | |
| 15th | 03/31/04 | | | | | |
| 14th | 03/31/05 | | | | | |
| 13th | 03/31/06 | | | | | |
| 12th | 03/31/07 | | | | | |
| 11th | 03/31/08 | | | | | |
| Stmt 10 | 10th | 03/31/09 | 3,000 | 3,000 | | | |
| Stmt 11 | 9th | 03/31/10 | 3,000 | 3,000 | | | |
| Stmt 12 | 8th | 03/31/11 | 5,611 | 5,611 | | | |
| Stmt 13 | 7th | 03/31/12 | 3,000 | 3,000 | | | |
| Stmt 14 | 6th | 03/31/13 | 3,000 | 3,000 | | | |
| Stmt 15 | 5th | 03/31/14 | 3,000 | 3,000 | | | |
| Stmt 16 | 4th | 03/31/15 | 3,000 | 18 | | | 2,982 |
| | 3rd | 03/31/16 | 6,000 | | | | 6,000 |
| | 2nd | 03/31/17 | | | | | |
| | 1st | 03/31/18 | | | | | |
| | Current Year | 0 | | 0 | | 0 |
| | Total | 29,611 | 20,629 | 0 | 0 | |
| | General Business Credit Carryover Available To Next Year | | | | | 8,982 |

### Credit Carryback for Form 8844

| | Current Year | | Next Year |
|---|---|---|---|
| Preceding Tax Year | Tax Available to be Offset | Tax Offset by Credit Carryback | Tax Available to be Offset |
| 5th | | | |
| 4th | | | |
| 3rd | | | |
| 2nd | | | |
| 1st | | | |
| Current Year | 0 | | 0 |

85095

**Illinois Department of Revenue**

# 2018 Schedule NLD

## Illinois Net Loss Deduction

Page 1 of 2

Carry year ending
__03/31/19__
Month   Year

For Illinois net losses arising in tax years ending **on or after** December 31, 1986.
Attach to your Form IL-1120, IL-1120-ST, IL-1041, IL 1065, or corresponding amended return.

**IL Attachment No. 6**

Enter your name as shown on your return.

**Richwill Enterprises, Inc.**

Enter your federal employer identification number (FEIN).

**36-2669465**

## Step 1: Figure your Illinois net loss deduction (NLD)

- **Read the instructions before completing this schedule.**
- "Carry year" is the year to which the loss is being carried.
- Enter all amounts as positive figures.

**Remember:** You may be required to attach supporting documentation to this schedule.

| | | A | B | C |
|---|---|---|---|---|
| | Loss year that expires first | 03/31/08 | Loss year ending 03/31/09 | Loss year ending 03/31/11 |
| | | Month  Year | Month  Year | Month  Year |
| 1 | Enter your reported Illinois net loss. See instructions. | 292,729 | 175,654 | 130,799 |

2a Enter the carry year and the amount of Illinois net loss previously carried back or forward. See instructions. **2a**    Stmt 1

| Month | Year | Loss carried | Month | Year | Loss carried | Month | Year | Loss carried |
|---|---|---|---|---|---|---|---|---|

≡ *Note* → If you are reducing your loss due to discharge of indebtedness income, see instructions. **b**

| Month | Year | Loss carried | Month | Year | Loss carried | Month | Year | Loss carried |
|---|---|---|---|---|---|---|---|---|

**c**

| Month | Year | Loss carried | Month | Year | Loss carried | Month | Year | Loss carried |
|---|---|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 2d | Add Lines 2a through 2c. This is your total amount of loss previously carried. **2d** | 288,771 | | |
| 3 | Subtract Line 2d from Line 1. This is your remaining Illinois net loss. | 3,958 | 175,654 | 130,799 |
| 4 | Enter the Illinois base income for this carry year. See instructions. | 0 | 0 | 0 |
| 5 | Enter the lesser of Line 3 or Line 4. This is your Illinois net loss deduction (NLD). | 0 | ▲ Enter Line 5 from previous col. A  0 | ▲ Enter Line 6 from previous col. A  0 |
| 6 | Subtract Line 5 from Line 4. This is your remaining income after NLD. | 0 | 0 | 0 |
| 7 | Subtract Line 5 from Line 3. This is your remaining NLD for subsequent years. | 3,958 | 175,654 | 130,799 |

**Line 6 Total**
Enter the total of Columns A, B, and C, Line 5 in this box.
**See instructions.**

## Step 2: Identify the loss year company

Complete this part only if the loss shown on Step 1, Line 1, originated from a company other than the one filing this return. Enter the FEIN of the company, the reason (*e.g.*, merger) you are allowed to use that company's losses, and the date you acquired the loss.

| A | B | C |
|---|---|---|
| 8 FEIN: | 9 FEIN: | 10 FEIN: |
| Reason: | Reason: | Reason: |
| Enter the date you acquired this loss: | Enter the date you acquired this loss: | Enter the date you acquired this loss: |
| Month  Day  Year | Month  Day  Year | Month  Day  Year |

Schedule NLD front (R-12/18) ID: 2C9     Printed by authority of the State of Illinois

85095

Illinois Department of Revenue

# 2018 Schedule NLD

## Illinois Net Loss Deduction
Page 2 of 2

For Illinois net losses arising in tax years ending **on or after** December 31, 1986.

Attach to your Form IL-1120, IL-1120-ST, IL-1041, IL-1065, or corresponding amended return.

Carry year ending
**03/31/19**
Month   Year

IL Attachment No. 6

Enter your name as shown on your return.

Enter your federal employer identification number (FEIN).

**Richwill Enterprises, Inc.**                         **36-2669465**

## Step 1: Figure your Illinois net loss deduction (NLD)

- **Read the instructions before completing this schedule.**
- "Carry year" is the year to which the loss is being carried.
- Enter all amounts as positive figures.

**Remember:** You may be required to attach supporting documentation to this schedule.

| | | **A** Loss year that expires first | **B** Loss year ending | **C** Loss year ending |
|---|---|---|---|---|
| | | 03/31/17 Month Year | 03/31/18 Month Year | Month Year |
| **1** | Enter your reported Illinois net loss. See instructions. | 151,162 | 373,121 | |

**2a** Enter the carry year and the amount of Illinois net loss previously carried back or forward. See instructions.

| | Month | Year | Loss carried | Month | Year | Loss carried | Month | Year | Loss carried |
|---|---|---|---|---|---|---|---|---|---|
| 2a | | | | | | | | | |
| ⩲ Note ➜ If you are reducing your loss due to discharge of indebtedness income, see instructions | | | | | | | | | |
| b | Month | Year | Loss carried | Month | Year | Loss carried | Month | Year | Loss carried |
| c | Month | Year | Loss carried | Month | Year | Loss carried | Month | Year | Loss carried |

| | | A | B | C |
|---|---|---|---|---|
| **2d** | Add Lines 2a through 2c. This is your total amount of loss previously carried. | | | |
| **3** | Subtract Line 2d from Line 1. This is your remaining Illinois net loss. | 151,162 | 373,121 | |
| **4** | Enter the Illinois base income for this carry year. See instructions. | 0 | 0 | |
| **5** | Enter the lesser of Line 3 or Line 4. This is your Illinois net loss deduction (NLD). | 0 ◄ Enter Line 6 from previous col. A | 0 ◄ Enter Line 6 from previous col. A | 0 |
| **6** | Subtract Line 5 from Line 4. This is your remaining income after NLD. | 0 | 0 | |
| **7** | Subtract Line 5 from Line 3. This is your remaining NLD for subsequent years. | 151,162 | 373,121 | |

**Line 5 Total**
Enter the total of Columns A, B, and C, Line 5 in this box.
**See instructions.**

## Step 2: Identify the loss year company

Complete this part only if the loss shown on Step 1, Line 1, originated from a company other than the one filing this return. Enter the FEIN of the company, the reason (e.g., merger) you are allowed to use that company's losses, and the date you acquired the loss.

| A | B | C |
|---|---|---|
| **8** FEIN: _____ | **9** FEIN: _____ | **10** FEIN: _____ |
| Reason: _____ | Reason: _____ | Reason: _____ |
| Enter the date you acquired this loss: ___ Month Day Year | Enter the date you acquired this loss: ___ Month Day Year | Enter the date you acquired this loss: ___ Month Day Year |

Schedule NLD front (R-12/18) ID: 2C9

Printed by authority of the State of Illinois



| 85095 Richwill Enterprises, Inc.<br>36-2669465<br>FYE: 3/31/2019 | **Illinois Statements** |
|---|---|

### Statement 1 - Schedule NLD - Step 1 - Previously Used Illinois NOL

| Year<br>Ending | NOL<br>Previously Used |
|---|---|
| 3/31/13 | 80,737 |
| 3/31/14 | 44,921 |
| 3/31/15 | 49,882 |
| 3/31/16 | 113,231 |
| Total | 288,771 |

# ATTACHMENT 3

Unpaid Bills Detail

1:32 PM
12/11/19

# RICHWILL ENTERPRISES
## Vendor Contact List
### December 11, 2019

| Vendor | Account No. | Bill from | Main Phone | Fax | Balance Total |
|---|---|---|---|---|---|
| AL-AMIN BROTHERS TRANSPORT | 41121 | AL-AMIN BROTHERSTRANSPORT PO BOX 3176 CAROL STREAM, IL 60132-3176 | | | 49,303.58 |
| ANTLER TRUCKING COMPANY | 41003 | ANTLER TRUCKING COMPANY 3001 NORTH BROADWAY SAINT LOUIS, MO 63147 | | | 58,889.37 |
| BERRY PLASTICS CORPORATION | 1360 | BERRY PLASTICS CORPORATION POST OFFIC 812-424-2904 | | | 449,325.00 |
| BUDRECK TRUCK LINES INC | 41012 | BUDRECK TRUCK LINES 2642 JOSEPH COURT UNIVERSITY PARK, IL 60484 | | | 436,610.19 |
| C & C PEST CONTROL | 63902 | C & C PEST CONTROL 348 EAST NORTH AVENL 708-562-3535 | | 708-562-3755 | 150.00 |
| CENTRAL STATES PENSION | 40800 | CENTRAL STATES PENSION H & W FUNDS DEPARTMENT 10291 PALATINE, IL 60055-0 | | | 59,796.10 |
| CNA INSURANCE | | CNA INSURANCE POST OFFICE BOX 790094 SAINT LOUIS, MO 63179-0094 | | | 22,922.52 |
| COMCAST | 68610 | COMCAST PO BOX 3001 SOUTHEASTERN, PA 19398-3001 | | | 1,908.51 |
| DELEX TRANSPORT, INC | 41090 | DELEX TRANSPORT, INC 1526 CANYON RUN ROAD NAPERVILLE, IL 60565 | | | 3,077.02 |
| FLOOD BROTHERS DISPOSAL | 49208 | FLOOD BROTHERS DISPOSAL POST OFFICE B( 630-261-0400 | | | 1,835.64 |
| LOCAL 781 H & W FUND | 43400 | LOCAL 781 HEALTH & WELFARE FUND 135 SOUTH LA SALLE DEPT 1893 CHICAGO, IL | | | 134,759.91 |
| MARTIN CARTAGE & EXPRESS | 41117 | MARTIN CARTAGE & EXPRESS POST OFFICE BOX 661005 CHICAGO, IL 60666 | | | 19,846.75 |
| PDS LOGISTICS | 41130 | PDS LOGISTICS 7501 INDUSTRIAL DRIVE FOREST PARK, IL 60130 | | | 3,784.00 |
| PERISHABLE DISTRIBUTION SOLUTION | 41127 | PERISHABLE DISTRIBUTION SOLUTIONS POST OFFICE BOX 7769 CAROL STREAM, IL | | | 10,472.14 |
| SOUTHWEST TOWN MECHANICAL | | SOUTHWEST TOWN MECHANICAL 10450 WEST 163RD PLACE ORLAND PARK, IL 6046 | | | 13,358.19 |
| U S GAS | 43809 | U S GAS 11618 SOUTH MAYFIELD ALSIP, IL 608( 708-389-1402 | | 708-389-1409 | 5,637.52 |
| VETERANS TRUCK LINES | 41009 | VETERANS TRUCK LINES 800 BLACK HAWK DRIVE BURLINGTON, WI 53105 | | | 27,118.84 |
| WILSON LINES | 41010 | WILSON LINES 2131 2ND AVENUE NEWPORT, MN 55055 | | | 6,738.10 |
| ZONE MECHANICAL INC | 47429 | ZONE MECHANICAL 12539 HOLIDAY DRIVE-UNI 708-388-1370 | | | 1,438.98 |

1,306,972.36

2:03 PM
12/14/19

# RICHWILL ENTERPRISES
## Vendor Balance Summary
### All Transactions

| VENDOR NAME | AMOUNT OWED | DATES | ADDRESS |
|---|---|---|---|
| AL-AMIN BROTHERS TRANSPORT | 49,303.58 | 3/8/19 4/5/19 | PO BOX 3176  CAROL STREAM, IL 60132 3176 |
| ANTLER TRUCKING COMPANY | 58,889.37 | 1/10/19 4/9/19 | 3001 NORTH BROADWAY SAINT LOUIS, MO 63147 |
| BERRY PLASTICS CORPORATION | 449,325.00 | 6/1/18 2/28/19 | POST OFFICE BOX 633485   CINCINNATI, OHIO 45263 3485 |
| BUDRECK TRUCK LINES INC | 436,610.19 | 1/25/19 5/13/19 | 2642 JOSEPH COURT  UNIVERSITY PARK, IL 60484 |
| C & C PEST CONTROL | 150.00 | 12/5/2019 | 348 EAST NORTH AVENUE  NORTHLAKE, IL 60164 2627 |
| CENTRAL STATES PENSION | 59,796.10 | 1/20/19 11/24/19 | DEPARTMENT 10291  PALATINE, IL 60055 0291 |
| CNA INSURANCE | 22,922.52 | 1/31/2019 | PO BOX 790094  CHICAGO, IL 63179 0094 |
| COMCAST | 1,908.51 | 3/2/19 7/2/19 | PO BOX 3001  SOUTHEASTERN, PA 19398 3001 |
| DELEX TRANSPORT, INC | 3,077.02 | 2/27/19 3/31/19 | 1526 CANYON RUN ROAD  NAPERVILLE, IL 60565 |
| FLOOD BROTHERS DISPOSAL (estimated) | 1,835.64 | 11/1/19 12/13/19 | PO BOX 4560  CAROL STREAM, IL 60197 4560 |
| LOCAL 781 H & W FUND | 134,759.91 | 1/1/19–6/1/19 | 135 SOUTH LASALLE DEPT 1893   CHICAGO, IL  60674 1893 |
| MARTIN CARTAGE & EXPRESS | 19,846.75 | 1/7/19 5/10/19 | PO BOX 661005  CHICAGO, IL 60666 |
| PDS LOGISTICS | 3,784.00 | 2/6/2019 | 7501 INDUSTRIAL DRIVE  FOREST PARK, IL 60130 |
| PERISHABLE DISTRIBUTION SOLUTION | 10,472.14 | 2/22/19 4/23/19 | PO BOX 7769  CAROL STREAM, IL 60197 7769 |
| SOUTHWEST TOWN MECHANICAL | 13,358.19 | 1/21/19 3/14/19 | 10450 WEST 163RD PLACE  ORLAND PARK, IL 60467 |
| U S GAS | 5,637.52 | 1/7/19 8/31/19 | 11618 SOUTH MAYFIELD  ALSIP, IL 60803 |
| VETERANS TRUCK LINES | 27,118.64 | 1/3/19 5/31/19 | 800 BLACK HAWK DRIVE  BURLINGTON, WI 53105 |
| WILSON LINES | 6,738.10 | 3/01/19 3/29/19 | 2131 2ND AVENUE  NEWPORT, MN 55055 |
| ZONE MECHANICAL INC | 1,438.98 | 3/27/19 4/30/19 | 12539 HOLIDAY DRIVE UNIT A  ALSIP, IL 60803 |
| TOTAL | 1,306,972.36 | | |

8:40 PM
12/14/19

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

**AL-AMIN BROTHERS TRANSPORT**

| Type | Date | Num | Due | Open Balance |
|------|------|-----|-----|-------------|
| Bill | 03/08/2019 | 551026 | | 566.34 |
| Bill | 03/08/2019 | 551050 | | 399.90 |
| Bill | 03/08/2019 | 551051 | | 474.90 |
| Bill | 03/14/2019 | 551663 | | 491.02 |
| Bill | 03/14/2019 | 551677 | | 485.70 |
| Bill | 03/14/2019 | 551676 | | 722.65 |
| Bill | 03/14/2019 | 551665 | | 645.32 |
| Bill | 03/15/2019 | 551662 | | 1,122.82 |
| Bill | 03/15/2019 | 551664 | | 765.99 |
| Bill | 03/15/2019 | 551668 | | 581.34 |
| Bill | 03/15/2019 | 551670 | | 408.77 |
| Bill | 03/15/2019 | 551679 | | 474.90 |
| Bill | 03/15/2019 | 551678 | | 399.90 |
| Bill | 03/15/2019 | 551667 | | 1,330.18 |
| Bill | 03/15/2019 | 551680 | | 399.25 |
| Bill | 03/19/2019 | 551766 | | 541.26 |
| Bill | 03/19/2019 | 551768 | | 1,246.77 |
| Bill | 03/21/2019 | 552286 | | 789.51 |
| Bill | 03/21/2019 | 552289 | | 703.88 |
| Bill | 03/21/2019 | 552287 | | 406.25 |
| Bill | 03/21/2019 | 552285 | | 710.88 |
| Bill | 03/21/2019 | 552305 | | 447.00 |
| Bill | 03/21/2019 | 552290 | | 471.34 |
| Bill | 03/21/2019 | 552288 | | 809.51 |
| Bill | 03/21/2019 | 552268 | | 772.65 |
| Bill | 03/21/2019 | 552306 | | 416.15 |
| Bill | 03/21/2019 | 552269 | | 485.70 |
| Bill | 03/21/2019 | 555295 | | 363.16 |
| Bill | 03/21/2019 | 552279 | | 466.51 |
| Bill | 03/21/2019 | 552293 | | 645.32 |
| Bill | 03/22/2019 | 552284 | | 399.25 |
| Bill | 03/22/2019 | 552280 | | 407.25 |

## RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|-------------|
| Bill | 03/22/2019 | 552291 | 687.33 |
| Bill | 03/22/2019 | 552277 | 399.90 |
| Bill | 03/22/2019 | 552274 | 399.90 |
| Bill | 03/22/2019 | 552294 | 705.90 |
| Bill | 03/25/2019 | 552445 | 409.84 |
| Bill | 03/25/2019 | 552118 | 975.54 |
| Bill | 03/25/2019 | 552406 | 502.82 |
| Bill | 03/26/2019 | 552522 | 467.50 |
| Bill | 03/28/2019 | 552953 | 469.17 |
| Bill | 03/28/2019 | 552952 | 791.93 |
| Bill | 03/28/2019 | 552951 | 563.11 |
| Bill | 03/29/2019 | 552981 | 432.25 |
| Bill | 03/29/2019 | 552978 | 435.75 |
| Bill | 03/29/2019 | 552976 | 406.25 |
| Bill | 03/29/2019 | 552974 | 422.28 |
| Bill | 03/29/2019 | 552973 | 399.25 |
| Bill | 03/29/2019 | A0000140 | 407.46 |
| Bill | 03/29/2019 | 552967 | 825.78 |
| Bill | 03/29/2019 | 552965 | 490.53 |
| Bill | 03/29/2019 | 552955 | 383.63 |
| Bill | 03/29/2019 | A0000191 | 605.28 |
| Bill | 03/29/2019 | 552964 | 401.39 |
| Bill | 03/29/2019 | 552961 | 627.58 |
| Bill | 03/29/2019 | 552958 | 742.21 |
| Bill | 03/29/2019 | 552954 | 496.80 |
| Bill | 03/29/2019 | 552959 | 473.11 |
| Bill | 04/01/2019 | A0000002 | 801.38 |
| Bill | 04/02/2019 | A0000259 | 462.77 |
| Bill | 04/02/2019 | A0000262 | 555.76 |
| Bill | 04/02/2019 | A0000263 | 1,196.52 |
| Bill | 04/02/2019 | A0000264 | 607.27 |
| Bill | 04/05/2019 | A0000483 | 628.88 |
| Bill | 04/05/2019 | A0000482 | 399.25 |

8:40 PM
12/14/19

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|---|---|---|---|
| Bill | 04/05/2019 | A0000484 | 635.63 |
| Bill | 04/05/2019 | A0000448 | 599.76 |
| Bill | 04/05/2019 | A0000459 | 1,157.15 |
| Bill | 04/05/2019 | A0000451 | 439.42 |
| Bill | 04/05/2019 | A0000453 | 474.66 |
| Bill | 04/05/2019 | A0000454 | 703.84 |
| Bill | 04/05/2019 | A0000456 | 455.93 |
| Bill | 04/05/2019 | A0000460 | 731.97 |
| Bill | 04/05/2019 | A0000452 | 784.51 |
| Bill | 04/05/2019 | A0000486 | 612.35 |
| Bill | 04/05/2019 | A0000487 | 399.90 |
| Bill | 04/05/2019 | A0000497 | 837.90 |
| Bill | 04/05/2019 | A0000464 | 1,443.63 |
| Bill | 04/05/2019 | A0000488 | 801.36 |
| Bill | 04/05/2019 | A0000471 | 1,299.88 |

**Total AL AMIN BROTHERS TRANSPORT**  49,303.58

**ANTLER TRUCKING COMPANY**

| Type | Date | Num | Open Balance |
|---|---|---|---|
| Bill | 01/10/2019 | 157576 | 4,279.27 |
| Bill | 01/18/2019 | 157860 | 4,626.22 |
| Bill | 01/24/2019 | 158011 | 4,261.59 |
| Bill | 01/25/2019 | 158066 | 3,263.37 |
| Bill | 02/06/2019 | 158430 | 1,163.08 |
| Bill | 02/07/2019 | 158484 | 3,087.79 |
| Bill | 02/07/2019 | 158461 | 3,589.20 |
| Bill | 02/11/2019 | 158568 | 1,292.94 |
| Bill | 02/14/2019 | 158718 | 3,069.05 |
| Bill | 02/19/2019 | 158846 | 4,539.46 |
| Bill | 02/26/2019 | 159056 | 4,673.08 |
| Bill | 03/05/2019 | 159290 | 3,394.44 |
| Bill | 03/13/2019 | 159502 | 2,832.54 |
| Bill | 03/20/2019 | 159714 | 2,554.81 |
| Bill | 03/26/2019 | 159896 | 4,467.81 |
| Bill | 04/02/2019 | 160125 | 3,534.33 |

8:40 PM
12/14/19

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 04/09/2019 | 160394 | 4,260.39 |

**Total ANTLER TRUCKING COMPANY** 58,889.37

**ATLAS COMPANIES**

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Credit | 08/21/2019 | T30404 | -1,569.16 |
| Credit | 08/29/2019 | T30434 | -7,900.00 |
| Credit | 09/05/2019 | R07941 | -442.68 |
| Deposit | 10/11/2019 | 318515 | 9,911.84 |

**Total ATLAS COMPANIES** 0.00

**BERRY PLASTICS CORPORATION**

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 06/01/2018 | 6/1/2018 | 110,250.00 |
| Bill | 12/01/2018 | 259392 | 113,025.00 |
| Bill | 01/01/2019 | 1/19 RENT | 113,025.00 |
| Bill | 02/01/2019 | 2/1/19 | 113,025.00 |

**Total BERRY PLASTICS CORPORATION** 449,325.00

**BUDRECK TRUCK LINES INC**

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 01/25/2019 | W407469 | 484.09 |
| Bill | 01/25/2019 | W407467 | 499.10 |
| Bill | 01/25/2019 | W407444 | 1,114.63 |
| Bill | 01/25/2019 | W407481 | 437.90 |
| Bill | 01/25/2019 | W407446 | 1,114.63 |
| Bill | 01/25/2019 | W407445 | 1,235.99 |
| Bill | 01/25/2019 | W407476 | 497.47 |
| Bill | 01/25/2019 | W407475 | 1,027.28 |
| Bill | 01/25/2019 | W407472 | 633.85 |
| Bill | 01/25/2019 | W407447 | 609.40 |
| Bill | 01/25/2019 | W407448 | 608.95 |
| Bill | 01/25/2019 | W407449 | 587.15 |
| Bill | 01/25/2019 | W407450 | 324.75 |
| Bill | 01/25/2019 | W407496 | 314.62 |
| Bill | 01/25/2019 | W407452 | 728.34 |
| Bill | 01/25/2019 | W407451 | 314.89 |
| Bill | 01/25/2019 | W407473 | 686.11 |
| Bill | 01/25/2019 | W407474 | 1,299.09 |

## RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|-------------|
| Bill | 01/25/2019 | W407465 | 665.01 |
| Bill | 01/25/2019 | W407466 | 339.56 |
| Bill | 01/25/2019 | W407479 | 3,729.55 |
| Bill | 01/25/2019 | W407048 | 395.40 |
| Bill | 01/25/2019 | W407477 | 275.81 |
| Bill | 01/28/2019 | W407461 | 1,399.90 |
| Bill | 01/28/2019 | M189940 | 359.53 |
| Bill | 01/28/2019 | M190280 | 267.11 |
| Bill | 01/28/2019 | M190118 | 576.62 |
| Bill | 01/28/2019 | M190123 | 311.54 |
| Bill | 01/29/2019 | W407540 | 473.92 |
| Bill | 01/29/2019 | W407746 | 322.87 |
| Bill | 01/29/2019 | M190315 | 330.09 |
| Bill | 01/29/2019 | M190170 | 374.99 |
| Bill | 01/29/2019 | W407463 | 391.05 |
| Bill | 01/29/2019 | W407745 | 222.38 |
| Bill | 01/30/2019 | M190398 | 377.74 |
| Bill | 01/30/2019 | M190462 | 225.79 |
| Bill | 01/30/2019 | M190281 | 262.82 |
| Bill | 01/30/2019 | M190282 | 217.02 |
| Bill | 01/30/2019 | M189969 | 550.02 |
| Bill | 01/30/2019 | M190204 | 732.39 |
| Bill | 01/30/2019 | M190257 | 177.02 |
| Bill | 01/30/2019 | W407996 | 1,017.21 |
| Bill | 01/30/2019 | M190283 | 166.71 |
| Bill | 01/30/2019 | M190184 | 285.01 |
| Bill | 01/30/2019 | M190285 | 211.60 |
| Bill | 01/30/2019 | M190377 | 671.66 |
| Bill | 01/31/2019 | M190202 | 208.91 |
| Bill | 02/01/2019 | W408008 | 505.11 |
| Bill | 02/01/2019 | W407972 | 847.90 |
| Bill | 02/01/2019 | W409027 | 658.47 |
| Bill | 02/01/2019 | W408026 | 825.95 |

**RICHWILL ENTERPRISES**
**Unpaid Bills Detail**
As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 02/01/2019 | W408025 | 274.02 |
| Bill | 02/01/2019 | W408028 | 1,182.09 |
| Bill | 02/01/2019 | W408024 | 1,814.33 |
| Bill | 02/01/2019 | W408023 | 204.46 |
| Bill | 02/01/2019 | W408022 | 334.16 |
| Bill | 02/01/2019 | W408031 | 292.19 |
| Bill | 02/01/2019 | W408029 | 371.25 |
| Bill | 02/01/2019 | W408032 | 880.11 |
| Bill | 02/01/2019 | W408030 | 291.26 |
| Bill | 02/01/2019 | W408003 | 468.08 |
| Bill | 02/01/2019 | W408012 | 1,153.33 |
| Bill | 02/01/2019 | W408011 | 797.15 |
| Bill | 02/01/2019 | W408009 | 544.76 |
| Bill | 02/01/2019 | W408004 | 939.38 |
| Bill | 02/01/2019 | W408017 | 548.91 |
| Bill | 02/01/2019 | W408016 | 400.98 |
| Bill | 02/01/2019 | W408015 | 561.11 |
| Bill | 02/01/2019 | W408014 | 294.65 |
| Bill | 02/01/2019 | W408013 | 953.86 |
| Bill | 02/01/2019 | W408034 | 361.19 |
| Bill | 02/01/2019 | W408021 | 2,410.08 |
| Bill | 02/01/2019 | W408020 | 1,769.74 |
| Bill | 02/01/2019 | W408019 | 2,537.32 |
| Bill | 02/01/2019 | W408033 | 354.60 |
| Bill | 02/01/2019 | W408105 | 201.14 |
| Bill | 02/01/2019 | W408002 | 633.05 |
| Bill | 02/01/2019 | W408001 | 708.17 |
| Bill | 02/01/2019 | W408000 | 201.03 |
| Bill | 02/01/2019 | W407999 | 296.12 |
| Bill | 02/01/2019 | W407998 | 821.43 |
| Bill | 02/02/2019 | W408010 | 602.97 |
| Bill | 02/04/2019 | W408005 | 192.21 |
| Bill | 02/04/2019 | M190203 | 469.91 |

8:40 PM
12/14/19

## RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|-------------:|
| Bill | 02/04/2019 | W408148 | 1,136.93 |
| Bill | 02/05/2019 | M190573 | 330.09 |
| Bill | 02/05/2019 | W408201 | 735.63 |
| Bill | 02/05/2019 | W408200 | 415.72 |
| Bill | 02/05/2019 | W408415 | 507.26 |
| Bill | 02/05/2019 | W408151 | 398.33 |
| Bill | 02/05/2019 | W408006 | 977.02 |
| Bill | 02/06/2019 | M190419 | 237.20 |
| Bill | 02/06/2019 | M190486 | 362.12 |
| Bill | 02/06/2019 | M190440 | 262.82 |
| Bill | 02/06/2019 | M190500 | 262.82 |
| Bill | 02/06/2019 | M190410 | 302.32 |
| Bill | 02/06/2019 | M190444 | 323.53 |
| Bill | 02/06/2019 | M190524 | 359.53 |
| Bill | 02/06/2019 | M190513 | 166.71 |
| Bill | 02/06/2019 | M190536 | 635.81 |
| Bill | 02/06/2019 | M190650 | 875.33 |
| Bill | 02/06/2019 | M190535 | 220.99 |
| Bill | 02/06/2019 | M190651 | 280.99 |
| Bill | 02/06/2019 | M190649 | 693.80 |
| Bill | 02/08/2019 | W408676 | 1,364.81 |
| Bill | 02/08/2019 | W408565 | 533.02 |
| Bill | 02/08/2019 | W408688 | 301.43 |
| Bill | 02/08/2019 | W408687 | 1,378.04 |
| Bill | 02/08/2019 | W408686 | 444.71 |
| Bill | 02/08/2019 | 408708 | 324.44 |
| Bill | 02/08/2019 | W408691 | 670.77 |
| Bill | 02/08/2019 | W408692 | 1,904.54 |
| Bill | 02/08/2019 | W408690 | 1,452.00 |
| Bill | 02/08/2019 | W408693 | 705.80 |
| Bill | 02/08/2019 | W408694 | 589.30 |
| Bill | 02/08/2019 | W408695 | 1,375.16 |
| Bill | 02/08/2019 | W408515 | 847.90 |

**RICHWILL ENTERPRISES**
**Unpaid Bills Detail**
As of December 16, 2019

| Type | Date | Num | Open Balance |
|---|---|---|---|
| Bill | 02/08/2019 | W408564 | 533.02 |
| Bill | 02/08/2019 | W408679 | 447.56 |
| Bill | 02/08/2019 | W408681 | 310.94 |
| Bill | 02/08/2019 | W408680 | 590.91 |
| Bill | 02/08/2019 | W408678 | 708.17 |
| Bill | 02/08/2019 | W408677 | 480.48 |
| Bill | 02/08/2019 | W408685 | 293.86 |
| Bill | 02/08/2019 | W408675 | 767.80 |
| Bill | 02/08/2019 | W408674 | 306.57 |
| Bill | 02/08/2019 | W408672 | 620.60 |
| Bill | 02/08/2019 | W408671 | 799.67 |
| Bill | 02/08/2019 | W408670 | 2,140.93 |
| Bill | 02/08/2019 | W408669 | 1,382.70 |
| Bill | 02/08/2019 | W408668 | 958.86 |
| Bill | 02/08/2019 | W408667 | 371.43 |
| Bill | 02/08/2019 | W408666 | 1,414.63 |
| Bill | 02/08/2019 | W408673 | 458.07 |
| Bill | 02/08/2019 | W408665 | 618.45 |
| Bill | 02/08/2019 | W408664 | 560.85 |
| Bill | 02/08/2019 | W408689 | 181.03 |
| Bill | 02/08/2019 | W408712 | 773.54 |
| Bill | 02/08/2019 | W408711 | 360.05 |
| Bill | 02/08/2019 | W408709 | 1,175.70 |
| Bill | 02/08/2019 | W408706 | 330.05 |
| Bill | 02/08/2019 | W408707 | 522.98 |
| Bill | 02/08/2019 | W408705 | 3,214.02 |
| Bill | 02/08/2019 | W408704 | 845.05 |
| Bill | 02/08/2019 | W408703 | 916.47 |
| Bill | 02/08/2019 | W408701 | 375.21 |
| Bill | 02/08/2019 | W408700 | 293.69 |
| Bill | 02/08/2019 | W408699 | 319.53 |
| Bill | 02/08/2019 | W408702 | 266.05 |
| Bill | 02/08/2019 | W408697 | 727.61 |

## RICHWILL ENTERPRISES
### Unpaid Bills Detail
As of December 16, 2019

| Type | Date | Num | Due | Open Balance |
|------|------|-----|-----|--------------|
| Bill | 02/08/2019 | W408698 | | 801.57 |
| Bill | 02/08/2019 | W408696 | | 1,563.71 |
| Bill | 02/11/2019 | M190822 | | 404.99 |
| Bill | 02/11/2019 | M190962 | | 382.54 |
| Bill | 02/11/2019 | M190820 | | 330.31 |
| Bill | 02/11/2019 | M190754 | | 327.03 |
| Bill | 02/11/2019 | M190753 | | 337.49 |
| Bill | 02/11/2019 | M190823 | | 240.99 |
| Bill | 02/11/2019 | M190759 | | 211.60 |
| Bill | 02/11/2019 | M190758 | | 243.13 |
| Bill | 02/12/2019 | W407975 | | 932.48 |
| Bill | 02/12/2019 | W408929 | | 840.61 |
| Bill | 02/12/2019 | W409187 | | 398.33 |
| Bill | 02/12/2019 | W408889 | | 642.40 |
| Bill | 02/12/2019 | W408928 | | 958.86 |
| Bill | 02/12/2019 | W408902 | | 255.26 |
| Bill | 02/12/2019 | W408900 | | 495.62 |
| Bill | 02/12/2019 | W408682 | | 912.48 |
| Bill | 02/13/2019 | M190921 | | 533.74 |
| Bill | 02/13/2019 | M190978 | | 197.80 |
| Bill | 02/13/2019 | W409162 | | 370.27 |
| Bill | 02/13/2019 | M190888 | | 260.75 |
| Bill | 02/13/2019 | M190784 | | 366.12 |
| Bill | 02/13/2019 | M190876 | | 732.39 |
| Bill | 02/13/2019 | M190805 | | 262.82 |
| Bill | 02/13/2019 | M190877 | | 233.73 |
| Bill | 02/13/2019 | M190779 | | 211.60 |
| Bill | 02/13/2019 | M190881 | | 675.10 |
| Bill | 02/13/2019 | M191030 | | 250.07 |
| Bill | 02/15/2019 | W409358 | | 709.66 |
| Bill | 02/15/2019 | W409336 | | 718.17 |
| Bill | 02/15/2019 | W409334 | | 530.24 |
| Bill | 02/15/2019 | W409332 | | 337.73 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|-------------|
| Bill | 02/15/2019 | W409333 | 557.53 |
| Bill | 02/15/2019 | W409339 | 581.10 |
| Bill | 02/15/2019 | W409129 | 2,908.88 |
| Bill | 02/15/2019 | W409335 | 401.58 |
| Bill | 02/15/2019 | W409331 | 767.71 |
| Bill | 02/15/2019 | W409330 | 614.91 |
| Bill | 02/15/2019 | W409329 | 1,172.09 |
| Bill | 02/15/2019 | W409341 | 195.56 |
| Bill | 02/15/2019 | W409340 | 1,209.55 |
| Bill | 02/15/2019 | W409357 | 330.48 |
| Bill | 02/15/2019 | W409356 | 325.48 |
| Bill | 02/15/2019 | W409355 | 291.61 |
| Bill | 02/15/2019 | W409328 | 1,151.95 |
| Bill | 02/15/2019 | W409327 | 962.73 |
| Bill | 02/15/2019 | W409326 | 1,058.86 |
| Bill | 02/15/2019 | W409325 | 1,299.07 |
| Bill | 02/15/2019 | W409323 | 928.86 |
| Bill | 02/15/2019 | W409321 | 1,371.82 |
| Bill | 02/15/2019 | W409361 | 632.89 |
| Bill | 02/15/2019 | W409360 | 1,333.52 |
| Bill | 02/15/2019 | W409359 | 863.70 |
| Bill | 02/15/2019 | W409354 | 597.79 |
| Bill | 02/15/2019 | W409353 | 821.88 |
| Bill | 02/15/2019 | W409352 | 852.26 |
| Bill | 02/15/2019 | W409351 | 1,363.88 |
| Bill | 02/15/2019 | W409322 | 633.39 |
| Bill | 02/15/2019 | W409130 | 877.90 |
| Bill | 02/15/2019 | W409349 | 1,600.08 |
| Bill | 02/15/2019 | W409348 | 329.02 |
| Bill | 02/15/2019 | W409347 | 1,116.65 |
| Bill | 02/15/2019 | W409345 | 1,127.51 |
| Bill | 02/15/2019 | W409344 | 957.02 |
| Bill | 02/15/2019 | W409343 | 284.00 |

## RICHWILL ENTERPRISES
### Unpaid Bills Detail
As of December 16, 2019

| Type | Date | Num | Due | Open Balance |
|------|------|-----|-----|-------------|
| Bill | 02/15/2019 | W409346 | | 1,172.09 |
| Bill | 02/15/2019 | W409342 | | 1,252.09 |
| Bill | 02/18/2019 | A05610 | | 11.88 |
| Bill | 02/18/2019 | M191230 | | 221.95 |
| Bill | 02/18/2019 | M191156 | | 383.87 |
| Bill | 02/18/2019 | M191097 | | 317.79 |
| Bill | 02/18/2019 | M191135 | | 249.81 |
| Bill | 02/18/2019 | M191218 | | 361.10 |
| Bill | 02/18/2019 | M191219 | | 389.99 |
| Bill | 02/18/2019 | M191210 | | 221.95 |
| Bill | 02/18/2019 | M191215 | | 281.76 |
| Bill | 02/18/2019 | M191140 | | 186.06 |
| Bill | 02/18/2019 | M191138 | | 207.44 |
| Bill | 02/19/2019 | W409598 | | 228.28 |
| Bill | 02/19/2019 | W409337 | | 732.86 |
| Bill | 02/19/2019 | W409597 | | 396.68 |
| Bill | 02/19/2019 | W409599 | | 396.68 |
| Bill | 02/19/2019 | W409896 | | 325.48 |
| Bill | 02/19/2019 | M191237 | | 331.53 |
| Bill | 02/20/2019 | M191259 | | 276.78 |
| Bill | 02/20/2019 | M191178 | | 263.79 |
| Bill | 02/20/2019 | M191262 | | 522.55 |
| Bill | 02/20/2019 | M191201 | | 209.63 |
| Bill | 02/20/2019 | M191258 | | 332.93 |
| Bill | 02/20/2019 | M191382 | | 256.62 |
| Bill | 02/20/2019 | M191261 | | 420.55 |
| Bill | 02/20/2019 | M191246 | | 735.00 |
| Bill | 02/20/2019 | W409794 | | 984.05 |
| Bill | 02/20/2019 | W409827 | | 596.17 |
| Bill | 02/20/2019 | M191256 | | 291.95 |
| Bill | 02/22/2019 | W409897 | | 376.65 |
| Bill | 02/22/2019 | W409881 | | 331.19 |
| Bill | 02/22/2019 | W409882 | | 216.20 |

## RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 02/22/2019 | W409889 | 629.50 |
| Bill | 02/22/2019 | W409888 | 290.23 |
| Bill | 02/22/2019 | W409887 | 648.09 |
| Bill | 02/22/2019 | W409886 | 976.79 |
| Bill | 02/22/2019 | W409885 | 275.15 |
| Bill | 02/22/2019 | W409884 | 1,396.09 |
| Bill | 02/22/2019 | W409883 | 710.28 |
| Bill | 02/22/2019 | W409895 | 301.02 |
| Bill | 02/22/2019 | W409879 | 310.80 |
| Bill | 02/22/2019 | W409828 | 1,384.13 |
| Bill | 02/22/2019 | W409829 | 399.26 |
| Bill | 02/22/2019 | W409830 | 968.36 |
| Bill | 02/22/2019 | W409831 | 932.97 |
| Bill | 02/22/2019 | W409833 | 932.97 |
| Bill | 02/22/2019 | W409832 | 1,456.05 |
| Bill | 02/22/2019 | W409834 | 986.51 |
| Bill | 02/22/2019 | W409855 | 932.97 |
| Bill | 02/22/2019 | W409875 | 457.84 |
| Bill | 02/22/2019 | W409874 | 1,000.39 |
| Bill | 02/22/2019 | W409877 | 963.90 |
| Bill | 02/22/2019 | W409878 | 535.50 |
| Bill | 02/22/2019 | W409876 | 623.82 |
| Bill | 02/22/2019 | W409899 | 391.13 |
| Bill | 02/22/2019 | W409898 | 547.65 |
| Bill | 02/22/2019 | W409350 | 648.09 |
| Bill | 02/22/2019 | W409894 | 1,215.92 |
| Bill | 02/22/2019 | W409893 | 281.05 |
| Bill | 02/22/2019 | W409892 | 329.44 |
| Bill | 02/22/2019 | W409891 | 397.06 |
| Bill | 02/22/2019 | W409890 | 1,306.56 |
| Bill | 02/25/2019 | M191407 | 318.70 |
| Bill | 02/25/2019 | M191420 | 222.18 |
| Bill | 02/25/2019 | M191419 | 328.77 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 02/25/2019 | W409940 | 1,600.82 |
| Bill | 02/26/2019 | W410256 | 206.17 |
| Bill | 02/26/2019 | W410255 | 497.81 |
| Bill | 02/26/2019 | W409880 | 525.00 |
| Bill | 02/26/2019 | W410024 | 173.43 |
| Bill | 02/26/2019 | W410004 | 476.02 |
| Bill | 02/26/2019 | M191508 | 1,087.50 |
| Bill | 02/27/2019 | A05590 | 192.44 |
| Bill | 02/27/2019 | W410400 | 710.25 |
| Bill | 02/27/2019 | M191478 | 263.79 |
| Bill | 02/27/2019 | M191664 | 332.93 |
| Bill | 02/27/2019 | M191629 | 198.66 |
| Bill | 02/27/2019 | M191636 | 212.52 |
| Bill | 02/27/2019 | M191666 | 686.44 |
| Bill | 02/27/2019 | M191653 | 353.42 |
| Bill | 02/27/2019 | M191511 | 546.95 |
| Bill | 02/27/2019 | M191651 | 198.95 |
| Bill | 03/01/2019 | W410559 | 1,309.99 |
| Bill | 03/01/2019 | W410558 | 771.37 |
| Bill | 03/01/2019 | W410557 | 1,188.41 |
| Bill | 03/01/2019 | W410556 | 1,015.22 |
| Bill | 03/01/2019 | W410555 | 887.85 |
| Bill | 03/01/2019 | W410554 | 285.15 |
| Bill | 03/01/2019 | W410567 | 208.81 |
| Bill | 03/01/2019 | W410563 | 735.23 |
| Bill | 03/01/2019 | W410562 | 1,518.63 |
| Bill | 03/01/2019 | W410572 | 772.94 |
| Bill | 03/01/2019 | W410560 | 1,619.20 |
| Bill | 03/01/2019 | W410577 | 605.64 |
| Bill | 03/01/2019 | W410491 | 784.85 |
| Bill | 03/01/2019 | W410551 | 755.19 |
| Bill | 03/01/2019 | W410550 | 439.88 |
| Bill | 03/01/2019 | W410553 | 264.29 |

## RICHWILL ENTERPRISES
### Unpaid Bills Detail
As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 03/01/2019 | W410552 | 1,051.56 |
| Bill | 03/01/2019 | W410543 | 911.57 |
| Bill | 03/01/2019 | W410542 | 1,498.85 |
| Bill | 03/01/2019 | W410360 | 1,386.09 |
| Bill | 03/01/2019 | W410415 | 4,572.02 |
| Bill | 03/01/2019 | W410573 | 448.87 |
| Bill | 03/01/2019 | W410454 | 2,731.80 |
| Bill | 03/01/2019 | W410453 | 1,667.89 |
| Bill | 03/01/2019 | W410578 | 750.80 |
| Bill | 03/01/2019 | W410574 | 1,143.55 |
| Bill | 03/01/2019 | W410576 | 841.60 |
| Bill | 03/01/2019 | W410571 | 533.30 |
| Bill | 03/01/2019 | W410570 | 613.82 |
| Bill | 03/01/2019 | W410569 | 691.22 |
| Bill | 03/01/2019 | W410568 | 262.87 |
| Bill | 03/01/2019 | W410538 | 270.48 |
| Bill | 03/01/2019 | W410540 | 723.73 |
| Bill | 03/01/2019 | W410536 | 365.47 |
| Bill | 03/01/2019 | W410537 | 261.05 |
| Bill | 03/01/2019 | W410539 | 795.08 |
| Bill | 03/01/2019 | W410541 | 796.98 |
| Bill | 03/01/2019 | W410544 | 301.05 |
| Bill | 03/01/2019 | W410547 | 787.61 |
| Bill | 03/01/2019 | W410548 | 496.77 |
| Bill | 03/01/2019 | W410549 | 270.48 |
| Bill | 03/01/2019 | W410546 | 456.54 |
| Bill | 03/01/2019 | W410545 | 366.34 |
| Bill | 03/04/2019 | M191906 | 505.13 |
| Bill | 03/04/2019 | M191721 | 212.52 |
| Bill | 03/04/2019 | M191722 | 359.13 |
| Bill | 03/04/2019 | M191717 | 293.79 |
| Bill | 03/04/2019 | M191718 | 222.18 |
| Bill | 03/04/2019 | M191719 | 272.52 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 03/04/2019 | M191771 | 435.48 |
| Bill | 03/04/2019 | M191720 | 268.83 |
| Bill | 03/04/2019 | W410561 | 412.39 |
| Bill | 03/04/2019 | M191635 | 297.79 |
| Bill | 03/05/2019 | W410991 | 476.02 |
| Bill | 03/05/2019 | W410564 | 708.93 |
| Bill | 03/05/2019 | W411031 | 414.84 |
| Bill | 03/05/2019 | W411032 | 384.08 |
| Bill | 03/06/2019 | M191966 | 246.78 |
| Bill | 03/06/2019 | M191846 | 346.74 |
| Bill | 03/06/2019 | M191824 | 183.67 |
| Bill | 03/06/2019 | M191968 | 376.63 |
| Bill | 03/06/2019 | M191817 | 263.79 |
| Bill | 03/06/2019 | M191972 | 299.47 |
| Bill | 03/06/2019 | M191902 | 167.44 |
| Bill | 03/06/2019 | M191923 | 614.39 |
| Bill | 03/06/2019 | M191917 | 234.88 |
| Bill | 03/06/2019 | M191903 | 221.79 |
| Bill | 03/06/2019 | M191984 | 308.27 |
| Bill | 03/08/2019 | W411233 | 775.32 |
| Bill | 03/08/2019 | W411234 | 413.66 |
| Bill | 03/08/2019 | W411223 | 562.86 |
| Bill | 03/08/2019 | W411220 | 275.15 |
| Bill | 03/08/2019 | W411224 | 658.09 |
| Bill | 03/08/2019 | W411221 | 280.23 |
| Bill | 03/08/2019 | W411219 | 290.23 |
| Bill | 03/08/2019 | W411222 | 976.79 |
| Bill | 03/08/2019 | W411225 | 1,438.26 |
| Bill | 03/08/2019 | W410579 | 438.80 |
| Bill | 03/08/2019 | W410575 | 821.38 |
| Bill | 03/08/2019 | W411235 | 732.11 |
| Bill | 03/08/2019 | W411080 | 1,465.77 |
| Bill | 03/08/2019 | W411079 | 2,599.67 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|---|---|---|---|
| Bill | 03/08/2019 | W411218 | 932.97 |
| Bill | 03/08/2019 | W411083 | 821.38 |
| Bill | 03/08/2019 | W411212 | 523.30 |
| Bill | 03/08/2019 | W411077 | 1,362.00 |
| Bill | 03/08/2019 | W411217 | 374.78 |
| Bill | 03/08/2019 | W411082 | 1,431.14 |
| Bill | 03/08/2019 | W411081 | 1,087.13 |
| Bill | 03/08/2019 | W411211 | 644.11 |
| Bill | 03/08/2019 | W411210 | 772.94 |
| Bill | 03/08/2019 | W411209 | 275.24 |
| Bill | 03/08/2019 | W411214 | 711.22 |
| Bill | 03/08/2019 | W411213 | 1,169.11 |
| Bill | 03/08/2019 | W410713 | 183.19 |
| Bill | 03/08/2019 | W411314 | 413.35 |
| Bill | 03/08/2019 | W411232 | 459.34 |
| Bill | 03/08/2019 | W411229 | 728.34 |
| Bill | 03/08/2019 | W411228 | 481.19 |
| Bill | 03/08/2019 | W411226 | 306.76 |
| Bill | 03/08/2019 | W411230 | 800.78 |
| Bill | 03/08/2019 | W411231 | 1,532.37 |
| Bill | 03/08/2019 | W411227 | 281.26 |
| Bill | 03/08/2019 | W411238 | 361.20 |
| Bill | 03/08/2019 | W411237 | 1,110.19 |
| Bill | 03/08/2019 | W411236 | 281.66 |
| Bill | 03/11/2019 | M192103 | 223.75 |
| Bill | 03/11/2019 | M192101 | 178.40 |
| Bill | 03/11/2019 | M192102 | 874.78 |
| Bill | 03/11/2019 | M192104 | 253.44 |
| Bill | 03/11/2019 | M192110 | 252.93 |
| Bill | 03/11/2019 | M192100 | 213.44 |
| Bill | 03/11/2019 | M192099 | 376.69 |
| Bill | 03/11/2019 | M192072 | 401.06 |
| Bill | 03/12/2019 | W411296 | 698.82 |

## RICHWILL ENTERPRISES
### Unpaid Bills Detail
#### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|-------------|
| Bill | 03/12/2019 | W411574 | 742.14 |
| Bill | 03/12/2019 | W411215 | 783.93 |
| Bill | 03/12/2019 | W411575 | 385.78 |
| Bill | 03/12/2019 | A05701 | 642.09 |
| Bill | 03/13/2019 | M192160 | 266.17 |
| Bill | 03/13/2019 | M192146 | 271.70 |
| Bill | 03/13/2019 | M192169 | 192.70 |
| Bill | 03/13/2019 | M192148 | 891.41 |
| Bill | 03/13/2019 | M192147 | 257.77 |
| Bill | 03/13/2019 | M192164 | 168.17 |
| Bill | 03/13/2019 | M192204 | 737.63 |
| Bill | 03/15/2019 | W411084 | 1,340.98 |
| Bill | 03/15/2019 | W411767 | 1,420.23 |
| Bill | 03/15/2019 | W411843 | 1,525.32 |
| Bill | 03/15/2019 | W411845 | 543.58 |
| Bill | 03/15/2019 | W411822 | 673.89 |
| Bill | 03/15/2019 | W411838 | 276.45 |
| Bill | 03/15/2019 | W411837 | 908.58 |
| Bill | 03/15/2019 | W411836 | 402.61 |
| Bill | 03/15/2019 | W411823 | 714.74 |
| Bill | 03/15/2019 | W411824 | 382.23 |
| Bill | 03/15/2019 | W411825 | 606.48 |
| Bill | 03/15/2019 | W411826 | 202.81 |
| Bill | 03/15/2019 | W411598 | 715.53 |
| Bill | 03/15/2019 | W411768 | 1,479.20 |
| Bill | 03/15/2019 | W711769 | 1,004.28 |
| Bill | 03/15/2019 | W411770 | 1,083.50 |
| Bill | 03/15/2019 | W411771 | 1,418.49 |
| Bill | 03/15/2019 | W411844 | 629.42 |
| Bill | 03/15/2019 | W411821 | 758.34 |
| Bill | 03/15/2019 | W411820 | 728.34 |
| Bill | 03/15/2019 | W411816 | 788.34 |
| Bill | 03/15/2019 | W411814 | 1,363.86 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Due | Open Balance |
|------|------|-----|-----|--------------|
| Bill | 03/15/2019 | W411813 | | 1,110.19 |
| Bill | 03/15/2019 | W411819 | | 768.07 |
| Bill | 03/15/2019 | W411818 | | 804.83 |
| Bill | 03/15/2019 | W411817 | | 784.91 |
| Bill | 03/15/2019 | W411834 | | 337.27 |
| Bill | 03/15/2019 | W411835 | | 468.54 |
| Bill | 03/15/2019 | W411833 | | 805.32 |
| Bill | 03/15/2019 | W411832 | | 724.52 |
| Bill | 03/15/2019 | W411842 | | 704.39 |
| Bill | 03/15/2019 | W411841 | | 262.20 |
| Bill | 03/15/2019 | W411839 | | 1,731.28 |
| Bill | 03/15/2019 | W411840 | | 271.66 |
| Bill | 03/15/2019 | W411831 | | 276.27 |
| Bill | 03/15/2019 | W411830 | | 2,318.25 |
| Bill | 03/15/2019 | W411829 | | 578.38 |
| Bill | 03/15/2019 | W411828 | | 651.58 |
| Bill | 03/18/2019 | M192371 | | 168.17 |
| Bill | 03/18/2019 | M192370 | | 223.15 |
| Bill | 03/18/2019 | M192352 | | 308.56 |
| Bill | 03/18/2019 | M192368 | | 400.51 |
| Bill | 03/18/2019 | M192489 | | 409.97 |
| Bill | 03/18/2019 | M192504 | | 592.46 |
| Bill | 03/19/2019 | W412051 | | 597.65 |
| Bill | 03/19/2019 | W412170 | | 385.78 |
| Bill | 03/19/2019 | M192533 | | 354.95 |
| Bill | 03/19/2019 | W412169 | | 354.30 |
| Bill | 03/19/2019 | B025484 | | 1,400.00 |
| Bill | 03/19/2019 | W412042 | | 776.93 |
| Bill | 03/20/2019 | M192446 | | 257.77 |
| Bill | 03/20/2019 | M192463 | | 264.76 |
| Bill | 03/20/2019 | M192432 | | 737.63 |
| Bill | 03/20/2019 | M192444 | | 219.22 |
| Bill | 03/20/2019 | M192429 | | 302.92 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 03/20/2019 | M192589 | 238.18 |
| Bill | 03/20/2019 | M192532 | 670.17 |
| Bill | 03/20/2019 | M192527 | 168.17 |
| Bill | 03/21/2019 | A05730 | 433.67 |
| Bill | 03/22/2019 | W412441 | 772.27 |
| Bill | 03/22/2019 | W412440 | 663.89 |
| Bill | 03/22/2019 | W412355 | 683.22 |
| Bill | 03/22/2019 | W412340 | 214.63 |
| Bill | 03/22/2019 | W412462 | 307.51 |
| Bill | 03/22/2019 | W412419 | 282.19 |
| Bill | 03/22/2019 | W412418 | 407.96 |
| Bill | 03/22/2019 | W412420 | 1,570.51 |
| Bill | 03/22/2019 | W412417 | 1,764.05 |
| Bill | 03/22/2019 | W412416 | 261.26 |
| Bill | 03/22/2019 | W412413 | 791.70 |
| Bill | 03/22/2019 | W412412 | 1,041.28 |
| Bill | 03/22/2019 | W412409 | 908.58 |
| Bill | 03/22/2019 | W412437 | 1,645.42 |
| Bill | 03/22/2019 | W412436 | 1,595.46 |
| Bill | 03/22/2019 | W412435 | 1,533.26 |
| Bill | 03/22/2019 | W412434 | 1,462.20 |
| Bill | 03/22/2019 | W412433 | 429.96 |
| Bill | 03/22/2019 | W412432 | 315.55 |
| Bill | 03/22/2019 | W412431 | 297.17 |
| Bill | 03/22/2019 | W412415 | 320.90 |
| Bill | 03/22/2019 | W412414 | 301.66 |
| Bill | 03/22/2019 | W412439 | 879.12 |
| Bill | 03/22/2019 | W412438 | 1,393.00 |
| Bill | 03/22/2019 | W412411 | 515.66 |
| Bill | 03/22/2019 | W412410 | 925.16 |
| Bill | 03/22/2019 | W412429 | 867.27 |
| Bill | 03/22/2019 | W412426 | 891.77 |
| Bill | 03/22/2019 | W412428 | 1,143.42 |

## RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 03/22/2019 | W412427 | 291.47 |
| Bill | 03/22/2019 | W412424 | 650.94 |
| Bill | 03/22/2019 | W412422 | 1,533.25 |
| Bill | 03/22/2019 | W412421 | 276.27 |
| Bill | 03/22/2019 | W412354 | 438.59 |
| Bill | 03/25/2019 | M192682 | 385.89 |
| Bill | 03/25/2019 | M192661 | 510.00 |
| Bill | 03/25/2019 | M192681 | 449.83 |
| Bill | 03/25/2019 | M192708 | 219.42 |
| Bill | 03/25/2019 | M192629 | 370.99 |
| Bill | 03/25/2019 | M192627 | 213.44 |
| Bill | 03/25/2019 | M192691 | 606.38 |
| Bill | 03/25/2019 | M192628 | 213.44 |
| Bill | 03/25/2019 | M192647 | 168.17 |
| Bill | 03/25/2019 | M192654 | 174.28 |
| Bill | 03/26/2019 | W412862 | 649.73 |
| Bill | 03/26/2019 | W412988 | 374.72 |
| Bill | 03/26/2019 | W412501 | 909.56 |
| Bill | 03/27/2019 | M192824 | 193.39 |
| Bill | 03/27/2019 | M192745 | 697.23 |
| Bill | 03/27/2019 | M192773 | 295.79 |
| Bill | 03/27/2019 | M192646 | 191.43 |
| Bill | 03/27/2019 | M192757 | 391.65 |
| Bill | 03/29/2019 | W413073 | 468.35 |
| Bill | 03/29/2019 | W412800 | 194.00 |
| Bill | 03/29/2019 | W413082 | 427.76 |
| Bill | 03/29/2019 | W413081 | 236.76 |
| Bill | 03/29/2019 | W413077 | 663.89 |
| Bill | 03/29/2019 | W413075 | 375.90 |
| Bill | 03/29/2019 | W413078 | 488.38 |
| Bill | 03/29/2019 | W413076 | 724.26 |
| Bill | 03/29/2019 | W413074 | 202.81 |
| Bill | 03/29/2019 | W413087 | 908.58 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|---|---|---|---|
| Bill | 03/29/2019 | W413094 | 289.94 |
| Bill | 03/29/2019 | W413093 | 1,263.42 |
| Bill | 03/29/2019 | W412801 | 1,243.51 |
| Bill | 03/29/2019 | W413091 | 336.75 |
| Bill | 03/29/2019 | W412866 | 1,426.43 |
| Bill | 03/29/2019 | W413090 | 1,179.18 |
| Bill | 03/29/2019 | W413092 | 950.65 |
| Bill | 03/29/2019 | W412353 | 1,360.98 |
| Bill | 03/29/2019 | W413098 | 1,245.80 |
| Bill | 03/29/2019 | W412802 | 1,390.23 |
| Bill | 03/29/2019 | W413084 | 787.79 |
| Bill | 03/29/2019 | W413105 | 485.56 |
| Bill | 03/29/2019 | W413103 | 1,221.05 |
| Bill | 03/29/2019 | W413102 | 1,387.73 |
| Bill | 03/29/2019 | W413096 | 634.14 |
| Bill | 03/29/2019 | W413095 | 1,170.19 |
| Bill | 03/29/2019 | W413153 | 291.81 |
| Bill | 03/29/2019 | W413104 | 1,387.73 |
| Bill | 03/29/2019 | W413100 | 516.95 |
| Bill | 03/29/2019 | W413099 | 1,135.69 |
| Bill | 03/29/2019 | W413097 | 291.26 |
| Bill | 03/29/2019 | W413171 | 487.18 |
| Bill | 03/29/2019 | W413072 | 1,269.08 |
| Bill | 03/29/2019 | W413070 | 262.20 |
| Bill | 03/29/2019 | W413069 | 943.86 |
| Bill | 03/29/2019 | W413071 | 271.66 |
| Bill | 03/29/2019 | W413068 | 271.66 |
| Bill | 03/29/2019 | W413066 | 937.08 |
| Bill | 03/29/2019 | W412996 | 394.44 |
| Bill | 03/29/2019 | W412997 | 1,508.26 |
| Bill | 03/29/2019 | W412998 | 1,166.16 |
| Bill | 03/29/2019 | W412999 | 1,860.78 |
| Bill | 03/29/2019 | W413154 | 202.63 |

## RICHWILL ENTERPRISES
### Unpaid Bills Detail
As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 03/29/2019 | W413086 | 2,135.45 |
| Bill | 03/29/2019 | W413085 | 301.96 |
| Bill | 04/01/2019 | M193008 | 362.67 |
| Bill | 04/01/2019 | M193030 | 222.92 |
| Bill | 04/01/2019 | M193225 | 293.36 |
| Bill | 04/01/2019 | M192981 | 268.56 |
| Bill | 04/01/2019 | M192941 | 168.17 |
| Bill | 04/01/2019 | M192948 | 253.44 |
| Bill | 04/01/2019 | M192997 | 1,513.55 |
| Bill | 04/01/2019 | M193025 | 232.92 |
| Bill | 04/01/2019 | M192957 | 332.39 |
| Bill | 04/01/2019 | M193009 | 362.67 |
| Bill | 04/01/2019 | M192944 | 230.31 |
| Bill | 04/01/2019 | M193006 | 399.80 |
| Bill | 04/02/2019 | W413300 | 625.01 |
| Bill | 04/02/2019 | W413080 | 293.81 |
| Bill | 04/02/2019 | W413079 | 475.58 |
| Bill | 04/02/2019 | W413032 | 810.54 |
| Bill | 04/02/2019 | W413405 | 416.67 |
| Bill | 04/02/2019 | W413041 | 597.65 |
| Bill | 04/03/2019 | M192983 | 278.20 |
| Bill | 04/03/2019 | M193051 | 361.65 |
| Bill | 04/03/2019 | M193058 | 414.37 |
| Bill | 04/03/2019 | M193053 | 267.77 |
| Bill | 04/03/2019 | M193062 | 235.69 |
| Bill | 04/03/2019 | M193094 | 252.25 |
| Bill | 04/03/2019 | M193207 | 243.21 |
| Bill | 04/03/2019 | M193060 | 600.44 |
| Bill | 04/03/2019 | M193072 | 557.87 |
| Bill | 04/03/2019 | M193064 | 531.20 |
| Bill | 04/05/2019 | W413641 | 1,090.30 |
| Bill | 04/05/2019 | W413640 | 346.12 |
| Bill | 04/05/2019 | W413703 | 646.95 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 04/05/2019 | W413643 | 366.73 |
| Bill | 04/05/2019 | W413642 | 694.26 |
| Bill | 04/05/2019 | W413587 | 1,390.23 |
| Bill | 04/05/2019 | W413645 | 626.37 |
| Bill | 04/05/2019 | W413649 | 208.84 |
| Bill | 04/05/2019 | W413650 | 1,876.07 |
| Bill | 04/05/2019 | W413651 | 811.13 |
| Bill | 04/05/2019 | W413652 | 960.65 |
| Bill | 04/05/2019 | W413653 | 764.68 |
| Bill | 04/05/2019 | W413654 | 978.83 |
| Bill | 04/05/2019 | W413655 | 1,088.07 |
| Bill | 04/05/2019 | W413663 | 847.26 |
| Bill | 04/05/2019 | W414008 | 624.14 |
| Bill | 04/05/2019 | W414133 | 281.47 |
| Bill | 04/05/2019 | W413589 | 2,081.21 |
| Bill | 04/05/2019 | W413648 | 920.55 |
| Bill | 04/05/2019 | W413647 | 1,378.26 |
| Bill | 04/05/2019 | W413590 | 2,823.13 |
| Bill | 04/05/2019 | W413588 | 1,781.38 |
| Bill | 04/05/2019 | W413646 | 617.30 |
| Bill | 04/05/2019 | W413385 | 1,183.42 |
| Bill | 04/05/2019 | W413661 | 460.16 |
| Bill | 04/05/2019 | W413660 | 395.83 |
| Bill | 04/05/2019 | W413662 | 479.17 |
| Bill | 04/05/2019 | W413659 | 332.32 |
| Bill | 04/05/2019 | W413667 | 865.60 |
| Bill | 04/05/2019 | W413666 | 1,048.20 |
| Bill | 04/05/2019 | W413670 | 394.42 |
| Bill | 04/05/2019 | W413665 | 322.83 |
| Bill | 04/05/2019 | W413669 | 1,433.66 |
| Bill | 04/05/2019 | W413664 | 1,344.05 |
| Bill | 04/05/2019 | W413657 | 279.91 |
| Bill | 04/05/2019 | W413656 | 731.50 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Due | Open Balance |
|------|------|-----|-----|--------------|
| Bill | 04/05/2019 | W413658 | | 2,027.97 |
| Bill | 04/17/2019 | M193842 | | 256.18 |
| Bill | 04/23/2019 | W411827 | | 536.44 |
| Bill | 05/13/2019 | A05726 | | 420.00 |
| Bill | 05/13/2019 | W413101 | | 1,250.81 |
| Bill | 05/13/2019 | W413088 | | 606.22 |
| **Total BUDRECK TRUCK LINES INC** | | | | **436,610.19** |
| **C & C PEST CONTROL** | | | | |
| Bill | 12/05/2019 | | | 150.00 |
| **Total C & C PEST CONTROL** | | | | **150.00** |
| **CENTRAL STATES PENSION** | | | | |
| Bill | 12/30/2018 | 123018 | | 4,723.20 |
| Bill | 01/20/2019 | 1/2019 | | 13,579.20 |
| Bill | 01/27/2019 | 12719 | | 4,920.00 |
| Bill | 02/17/2019 | 2/17/19 | | 13,579.20 |
| Bill | 02/24/2019 | 22419PEN | | 4,526.40 |
| Bill | 03/24/2019 | 32419PEN | | 4,329.40 |
| Bill | 03/31/2019 | 33119 | | 984.00 |
| Bill | 04/21/2019 | 42119 | | 2,952.00 |
| Bill | 04/28/2019 | 42819 | | 984.00 |
| Bill | 05/19/2019 | 51919 | | 2,952.00 |
| Bill | 05/26/2019 | 52619 | | 787.20 |
| Bill | 06/23/2019 | 62319 | | 1,180.80 |
| Bill | 06/30/2019 | 63019 | | 204.70 |
| Bill | 07/21/2019 | 72119 | | 614.10 |
| Bill | 07/28/2019 | 72819 | | 204.70 |
| Bill | 08/25/2019 | 82519 | | 818.80 |
| Bill | 09/22/2019 | 9/22 | | 818.80 |
| Bill | 09/29/2019 | 9/29/19 | | 204.70 |
| Bill | 10/20/2019 | 10/20/19 | | 614.10 |
| Bill | 10/27/2019 | 10/27/19 | | 204.70 |
| Bill | 11/24/2019 | 11/24/19 | | 614.10 |
| **Total CENTRAL STATES PENSION** | | | | **59,796.10** |

8:40 PM
12/14/19

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| | Type | Date | Num | Due | Open Balance |
|---|---|---|---|---|---|
| **CNA INSURANCE** | | | | | |
| | Bill | 10/10/2019 | 2019-9 | | 7.00 |
| | Bill Pmt -Check | 10/31/2019 | 52135 | | -7.00 |
| | Bill | 11/15/2019 | 2018-19AUDIT4 | | 7,640.84 |
| | Bill | 11/15/2019 | 2018-19AUDIT5 | | 7,640.84 |
| | Bill | 11/15/2019 | 2018-19AUDIT6 | | 7,640.84 |
| **Total CNA INSURANCE** | | | | | 22,922.52 |
| **COMCAST** | | | | | |
| | Bill | 03/02/2019 | 3/2/19 | | 209.00 |
| | Bill | 04/02/2019 | 4219 | | 209.22 |
| | Bill | 05/02/2019 | 5/2 | | 209.00 |
| | Bill | 06/25/2019 | 62519 | | 209.00 |
| | Bill | 07/02/2019 | 7/2/19 | | 1,172.29 |
| | Credit | 08/02/2019 | 8219 | | -100.00 |
| **Total COMCAST** | | | | | 1,908.51 |
| **DELEX TRANSPORT, INC** | | | | | |
| | Bill | 02/27/2019 | 202423 | | 502.83 |
| | Bill | 03/07/2019 | 202472 | | 722.07 |
| | Bill | 03/15/2019 | 202555 | | 273.42 |
| | Bill | 03/15/2019 | 202554 | | 520.81 |
| | Bill | 03/22/2019 | 202606 | | 273.04 |
| | Bill | 03/29/2019 | 202652 | | 273.04 |
| | Bill | 03/31/2019 | 202674 | | 511.81 |
| **Total DELEX TRANSPORT, INC** | | | | | 3,077.02 |
| **FLOOD BROTHERS** | | | | | |
| | Bills | 11/19 -12/19 | estimate | | 1,500.00 |
| **Total Flood Brothers** | | | | | 1,500.00 |
| **JAMES EGAN & ASSOCIATES** | | | | | |
| **PAID FROM MKM CLOSING** | Bill | 03/31/2019 | 00102460 | | 23,884.55 |
| **Total JAMES EGAN & ASSOCIATES** | | | | | 0.00 |
| **LOCAL 781 H & W FUND** | | | | | |
| | Bill | 11/01/2018 | 11011BHI | | 2,784.24 |
| | Bill | 12/01/2018 | 12118HI | | 30,911.92 |

**\* I N V O I C E \***



**Flood Brothers\***
DISPOSAL/RECYCLING SERVICES
P.O. BOX 4560
CAROL STREAM, IL 60197-4560
PHONE: 630-261-0400 / 773-626-5800

BILLING DATE: 12/05/19

Invoice No.       4662470

CUSTOMER NO.
01 -0055165 4

FLOOD BROTHERS DISPOSAL

BILL TO:

RICHWILL ENTERPRISES INC
1443 W 41ST ST
CHICAGO IL  60609

SERVICE ADDRESS:

RICHWILL ENTERPRISES INC
1443 W 41ST ST
CHICAGO IL  60609

| DATE | DESCRIPTION | QUANTITY | RATE | TOTAL |
|---|---|---|---|---|
| | WORK ORDER#:   4653608 | | | |
| 11/14/19 | 30YD ROLLOFF SWITCH | 1.00 | | 150.00 |
| 11/14/19 | TON CHARGE | 3.20 | 58.000 | 185.60 |
| 11/14/19 | MATTRESS/BULK | 5.00 | 25.000 | 125.00 |
| | WORK ORDER#:   4659231 | | | |
| 11/26/19 | 30YD ROLLOFF SWITCH | 1.00 | | 150.00 |
| 11/26/19 | TON CHARGE | 3.88 | 58.000 | 225.04 |
| 11/26/19 | REFERENCE TICKET #758830 | | | |

WHEN HAULING COSTS INCREASE YOU
COULD SEE UNIT INCREASES
    ACCESS CODE IS 0055354

Visit us @floodbrothersdisposal.com

INVOICE
TOTAL

PLEASE PAY

835.64

TEAR ALONG PERFORATION AND RETURN BOTTOM PORTION. KEEP TOP PORTION FOR YOUR RECORDS.
**TO INSURE PROPER CREDIT PLEASE RETURN THIS BOTTOM PORTION WITH YOUR PAYMENT - THANK YOU**

01005516540000000000046624706



**Flood Brothers\***
DISPOSAL RECYCLING SERVICES
P.O. BOX 4560
CAROL STREAM, IL 60197-4560

BILL TO:   RICHWILL ENTERPRISES INC

DATE DUE: 12/20/19

Invoice No.   4662470

BILLING DATE: 12/05/19

CUSTOMER NO.   01 00551654

PLEASE PAY       835.64

REMIT TO:   FLOOD BROTHERS DISPOSAL
& RECYCLING SERVICES
PO BOX 4560
CAROL STREAM IL 60197-4560

AMOUNT
ENCLOSED   $

SIMPLY COMPLETE INFORMATION
ON BACK OF PAYMENT STUB

SEND NOTICES OR LETTERS ONLY TO BELOW ADDRESS
17W689 14th ST
Oakbrook Terrace, IL 60181-3718

PLEASE DETACH THIS LOWER PORTION AND RETURN WITH PAYMENT IN
ENCLOSED ENVELOPE-MAKE SURE RETURN ADDRESS LINES UP IN WINDOWS

**We now accept Visa, MasterCard,
American Express and Discover**

IMPORTANT INFORMATION ON REVERSE SIDE

8:40 PM
12/14/19

## RICHWILL ENTERPRISES
### Unpaid Bills Detail
As of December 16, 2019

| Type | Date | Num | Due | Open Balance |
|------|------|-----|-----|--------------|
| Bill | 01/07/2019 | 1119HI | | 32,106.39 |
| Bill | 02/04/2019 | 21919 | | 27,345.16 |
| Bill | 03/04/2019 | 319HI | | 26,156.24 |
| Bill | 04/03/2019 | 4119HI | | 5,944.60 |
| Bill | 05/09/2019 | 5/1/19 | | 7,133.52 |
| Bill | 06/05/2019 | 6119HI | | 2,377.84 |
| **Total LOCAL 781 H & W FUND** | | | | **134,759.91** |
| **MARTIN CARTAGE & EXPRESS** | | | | |
| Bill | 11/28/2018 | 440053 | | 266.54 |
| Bill | 11/28/2018 | 439666 | | 371.07 |
| Bill | 11/28/2018 | 439553 | | 451.09 |
| Bill | 11/28/2018 | 439824 | | 377.79 |
| Bill | 11/28/2018 | 440436 | | 133.55 |
| Bill | 11/28/2018 | 439681 | | 323.78 |
| Bill | 11/28/2018 | 440299 | | 337.96 |
| Bill | 11/28/2018 | 440304 | | 295.26 |
| Bill | 01/07/2019 | 442623 | | 163.97 |
| Bill | 01/07/2019 | 441339 | | 186.32 |
| Bill | 01/07/2019 | 441948 | | 276.03 |
| Bill | 01/07/2019 | 442558 | | 260.25 |
| Bill | 01/07/2019 | 443024 | | 80.10 |
| Bill | 01/07/2019 | 442555 | | 269.69 |
| Bill | 01/07/2019 | 443016 | | 105.63 |
| Bill | 01/07/2019 | 442556 | | 155.30 |
| Bill | 01/07/2019 | 443234 | | 422.40 |
| Bill | 01/07/2019 | 443021 | | 70.82 |
| Bill | 01/07/2019 | 441337 | | 238.15 |
| Bill | 01/07/2019 | 442065 | | 184.73 |
| Bill | 01/07/2019 | 440823 | | 401.24 |
| Bill | 01/23/2019 | 444355 | | 168.47 |
| Bill | 01/23/2019 | 444446 | | 256.11 |
| Bill | 02/11/2019 | 445142 | | 244.05 |
| Bill | 02/11/2019 | 445022 | | 146.26 |



## RICHWILL ENTERPRISES
### Unpaid Bills Detail
As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 02/11/2019 | 446107 | 161.36 |
| Bill | 02/11/2019 | 446214 | 316.04 |
| Bill | 02/11/2019 | 445143 | 380.59 |
| Bill | 02/11/2019 | 445343 | 161.36 |
| Bill | 02/11/2019 | 445023 | 161.36 |
| Bill | 02/11/2019 | 445691 | 244.05 |
| Bill | 02/28/2019 | 446028 | 255.08 |
| Bill | 02/28/2019 | 446102 | 244.05 |
| Bill | 02/28/2019 | 446711 | 359.20 |
| Bill | 02/28/2019 | 447170 | 237.24 |
| Bill | 02/28/2019 | 447178 | 143.44 |
| Bill | 02/28/2019 | 447302 | 359.20 |
| Bill | 02/28/2019 | 447658 | 198.74 |
| Bill | 02/28/2019 | 447790 | 162.02 |
| Bill | 02/28/2019 | 447901 | 360.66 |
| Bill | 02/28/2019 | 447898 | 428.40 |
| Bill | 02/28/2019 | 446584 | 316.40 |
| Bill | 02/28/2019 | 447303 | 161.36 |
| Bill | 02/28/2019 | 447903 | 118.89 |
| Bill | 02/28/2019 | 447529 | 209.15 |
| Bill | 02/28/2019 | 446712 | 225.37 |
| Bill | 02/28/2019 | 446211 | 476.82 |
| Bill | 02/28/2019 | 446278 | 161.36 |
| Bill | 03/19/2019 | 448357 | 154.28 |
| Bill | 03/19/2019 | 448474 | 362.12 |
| Bill | 03/19/2019 | 448471 | 300.00 |
| Bill | 03/19/2019 | 446941 | 239.15 |
| Bill | 04/03/2019 | 450741 | 419.14 |
| Bill | 04/03/2019 | 449524 | 162.67 |
| Bill | 04/04/2019 | 450154 | 250.20 |
| Bill | 04/04/2019 | 449624 | 363.22 |
| Bill | 04/04/2019 | 448677 | 257.15 |
| Bill | 04/04/2019 | 448929 | 151.44 |

8:40 PM
12/14/19

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|---|---|---|---|
| Bill | 04/04/2019 | 449041 | 362.12 |
| Bill | 04/04/2019 | 448918 | 183.69 |
| Bill | 04/04/2019 | 449415 | 285.55 |
| Bill | 04/04/2019 | 449518 | 362.12 |
| Bill | 04/04/2019 | 450161 | 144.60 |
| Bill | 04/04/2019 | 450253 | 362.12 |
| Bill | 04/04/2019 | 450548 | 204.86 |
| Bill | 04/09/2019 | 451262 | 257.39 |
| Bill | 04/10/2019 | 451158 | 145.18 |
| Bill | 04/10/2019 | 451259 | 344.63 |
| Bill | 04/10/2019 | 451159 | 163.32 |
| Bill | 04/10/2019 | 451285 | 154.28 |
| Bill | 04/15/2019 | 450026 | 107.14 |
| Bill | 04/15/2019 | 450370 | 112.67 |
| Bill | 04/15/2019 | 449409 | 105.72 |
| Bill | 04/15/2019 | 449869 | 162.67 |
| Bill | 04/15/2019 | 449037 | 223.01 |
| Bill | 04/17/2019 | 451706 | 145.18 |
| Bill | 04/17/2019 | 451802 | 363.58 |
| Bill | 04/17/2019 | 451694 | 310.46 |
| Bill | 05/10/2019 | 453076 | 151.50 |
| Bill | 05/10/2019 | 454176 | 363.58 |
| Bill | 05/10/2019 | 454175 | 143.31 |
| **Total MARTIN CARTAGE & EXPRESS** | | | **19,846.75** |

**MKM ENTERPRISES, INC.**
INTERCOMPANY OFFSET

| Type | Date | Num | Open Balance |
|---|---|---|---|
| Bill | 06/01/2019 | 6119 | 27,000.00 |
| Bill | 07/01/2019 | 7119 | 27,000.00 |
| Bill | 08/01/2019 | 8119 | 27,000.00 |
| Bill | 09/01/2019 | 9119 | 27,000.00 |
| Bill | 10/01/2019 | 10119 | 27,000.00 |
| Bill | 11/01/2019 | 11119 | 27,000.00 |
| **Total MKM ENTERPRISES, INC.** | | | **0.00** |

**PDS LOGISTICS**

8:40 PM
12/14/19

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Due | Open Balance |
|---|---|---|---|---|
| Bill | 02/06/2019 | 10127758 | | 3,784.00 |
| **Total PDS LOGISTICS** | | | | **3,784.00** |

**PERISHABLE DISTRIBUTION SOLUTION**

| Type | Date | Num | Due | Open Balance |
|---|---|---|---|---|
| Bill | 02/22/2019 | 206233 | | 1,670.29 |
| Bill | 03/01/2019 | 206599 | | 494.12 |
| Bill | 03/01/2019 | 206596 | | 494.83 |
| Bill | 03/08/2019 | 206869 | | 716.13 |
| Bill | 03/08/2019 | 206868 | | 496.42 |
| Bill | 03/15/2019 | 207200 | | 583.34 |
| Bill | 03/15/2019 | 207199 | | 695.11 |
| Bill | 03/19/2019 | 206234 | | 825.15 |
| Bill | 03/22/2019 | 207515 | | 716.11 |
| Bill | 03/22/2019 | 207516 | | 691.11 |
| Bill | 03/29/2019 | 207842 | | 395.56 |
| Bill | 03/29/2019 | 207841 | | 945.16 |
| Bill | 04/05/2019 | 208099 | | 1,388.25 |
| Bill | 04/05/2019 | 208095 | | 360.56 |
| **Total PERISHABLE DISTRIBUTION SOLUTION** | | | | **10,472.14** |

**SOUTHWEST TOWN MECHANICAL**

| Type | Date | Num | Due | Open Balance |
|---|---|---|---|---|
| Bill | 01/21/2019 | 2039576 | | 11,735.00 |
| Bill | 03/14/2019 | 2041155 | | 1,623.19 |
| **Total SOUTHWEST TOWN MECHANICAL** | | | | **13,358.19** |

**U S GAS**

| Type | Date | Num | Due | Open Balance |
|---|---|---|---|---|
| Bill | 12/14/2018 | 307597 | | 236.32 |
| Bill | 12/17/2018 | 307616 | | 111.85 |
| Bill | 12/20/2018 | 307710 | | 257.97 |
| Bill | 12/21/2018 | 308364 | | 317.50 |
| Bill | 12/26/2018 | 308366 | | 165.97 |
| Bill | 01/07/2019 | 308629 | | 182.20 |
| Bill | 01/09/2019 | 308754 | | 245.34 |
| Bill | 01/11/2019 | 308959 | | 216.48 |
| Bill | 01/14/2019 | 308961 | | 113.65 |
| Bill | 01/16/2019 | 309065 | | 312.09 |

8:40 PM
12/14/19

## RICHWILL ENTERPRISES
### Unpaid Bills Detail
As of December 16, 2019

| Type | Date | Num | Due | Open Balance |
|------|------|-----|-----|--------------|
| Bill | 01/18/2019 | 309221 | | 182.20 |
| Bill | 01/21/2019 | 309224 | | 209.26 |
| Bill | 01/23/2019 | 309362 | | 167.77 |
| Bill | 01/25/2019 | 309975 | | 174.41 |
| Bill | 01/28/2019 | 309978 | | 64.94 |
| Bill | 01/31/2019 | 321679 | | 25.07 |
| Bill | 02/01/2019 | 310091 | | 449.88 |
| Bill | 02/04/2019 | 310095 | | 137.57 |
| Bill | 02/06/2019 | 310255 | | 332.76 |
| Bill | 02/08/2019 | 310435 | | 306.74 |
| Bill | 02/11/2019 | 310436 | | 180.32 |
| Bill | 02/13/2019 | 310508 | | 223.08 |
| Bill | 02/15/2019 | 310698 | | 234.23 |
| Bill | 02/18/2019 | 310699 | | 161.73 |
| Bill | 02/20/2019 | 311570 | | 269.56 |
| Bill | 02/22/2019 | 311580 | | 208.21 |
| Bill | 02/28/2019 | 323393 | | 25.07 |
| Bill | 03/31/2019 | 325179 | | 25.07 |
| Bill | 04/30/2019 | 326895 | | 25.07 |
| Bill | 05/31/2019 | 328607 | | 25.07 |
| Bill | 06/30/2019 | 330398 | | 25.07 |
| Bill | 08/31/2019 | 332092 | | 25.07 |
| | | | | 5,637.52 |

**Total U S GAS**

**VETERANS TRUCK LINES**

| | | | | |
|------|------|-----|-----|--------------|
| Bill | 12/28/2018 | 735378 | | 1,855.71 |
| Bill | 12/31/2018 | 735694 | | 347.54 |
| Bill | 01/03/2019 | 735690 | | 277.52 |
| Bill | 01/04/2019 | 736218 | | 1,891.75 |
| Bill | 01/07/2019 | 735992 | | 203.02 |
| Bill | 01/07/2019 | 736581 | | 233.26 |
| Bill | 01/14/2019 | 736667 | | 417.58 |
| Bill | 01/14/2019 | 736666 | | 459.61 |
| Bill | 01/25/2019 | 737712 | | 2,174.49 |

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|------|------|-----|--------------|
| Bill | 01/28/2019 | 738020 | 362.67 |
| Bill | 02/01/2019 | 738511 | 1,822.66 |
| Bill | 02/08/2019 | 738833 | 1,820.89 |
| Bill | 02/12/2019 | 739156 | 279.48 |
| Bill | 02/15/2019 | 739820 | 1,679.59 |
| Bill | 02/20/2019 | 740138 | 275.04 |
| Bill | 02/20/2019 | 739907 | 339.56 |
| Bill | 02/22/2019 | 740419 | 918.22 |
| Bill | 02/25/2019 | 740257 | 306.23 |
| Bill | 02/25/2019 | 740256 | 158.32 |
| Bill | 02/25/2019 | 740499 | 302.33 |
| Bill | 03/01/2019 | 741059 | 1,817.50 |
| Bill | 03/06/2019 | 741121 | 566.71 |
| Bill | 03/06/2019 | 741250 | 299.12 |
| Bill | 03/07/2019 | 741251 | 743.60 |
| Bill | 03/08/2019 | 741628 | 1,213.74 |
| Bill | 03/11/2019 | 741830 | 298.24 |
| Bill | 03/15/2019 | 741969 | 2,065.91 |
| Bill | 03/20/2019 | 742542 | 292.12 |
| Bill | 03/22/2019 | 742825 | 2,100.55 |
| Bill | 03/27/2019 | 743014 | 499.76 |
| Bill | 03/27/2019 | 743152 | 277.12 |
| Bill | 03/29/2019 | 743180 | 1,559.45 |
| Bill | 04/01/2019 | 743542 | 468.44 |
| Bill | 04/03/2019 | 743461 | 277.24 |
| Bill | 04/05/2019 | 745204 | 557.00 |
| Bill | 04/05/2019 | 745208 | 242.40 |
| Bill | 04/05/2019 | 745713 | 1,898.25 |
| Bill | 04/05/2019 | 745209 | 286.00 |
| Bill | 04/08/2019 | 743836 | 214.78 |
| Credit | 05/31/2019 | 80611 | -982.41 |
| Credit | 05/31/2019 | 80645 | -890.10 |
| Credit | 05/31/2019 | 80727 | -2,812.05 |

8:40 PM
12/14/19

# RICHWILL ENTERPRISES
## Unpaid Bills Detail
### As of December 16, 2019

| Type | Date | Num | Open Balance |
|---|---|---|---|
| **Total VETERANS TRUCK LINES** | | | 27,118.84 |
| **WILSON LINES** | | | |
| Bill | 03/01/2019 | 113742 | 518.29 |
| Bill | 03/05/2019 | 113783 | 587.67 |
| Bill | 03/06/2019 | 113879 | 170.30 |
| Bill | 03/07/2019 | 113969 | 1,546.73 |
| Bill | 03/12/2019 | 114011 | 674.40 |
| Bill | 03/13/2019 | 114082 | 413.75 |
| Bill | 03/14/2019 | 114173 | 357.80 |
| Bill | 03/19/2019 | 114249 | 294.75 |
| Bill | 03/20/2019 | 114315 | 204.36 |
| Bill | 03/20/2019 | 114252 | 270.30 |
| Bill | 03/26/2019 | 114412 | 170.30 |
| Bill | 03/27/2019 | 114548 | 393.75 |
| Bill | 03/29/2019 | 114638 | 1,135.70 |
| **Total WILSON LINES** | | | 6,738.10 |
| **ZONE MECHANICAL INC** | | | |
| Bill | 03/27/2019 | 110545 | 793.48 |
| Bill | 04/08/2019 | 110379 | 234.00 |
| Bill | 04/30/2019 | 103009 | 411.50 |
| **PAID FROM MKM CLOSING** | | | |
| Bill | 05/03/2019 | 97787 | 12,496.97 |
| **Total ZONE MECHANICAL INC** | | | 1,438.98 |
| **TOTAL** | | | 1,306,636.72 |

# ATTACHMENT 4

Payments or Transfers to Creditors Within 90 Days of Petition Date

**Richwill Enterprises, Inc.**
**Vendor Payments within 90 days**
**Payments made by MKM Enterprises, Inc.**
**In behalf of Richwill Enterprises, Inc.**
**and OFFSET AGAINST INTERCOMPANY LOAN BALANCE**

| Vendor Name | Address | Telephone | Payment Date | Amount | Purpose |
|---|---|---|---|---|---|
| James Egan & Associates, Ltd. | 13130 Georgetown Dr. Orland Park, IL 60462-1332 | (708) 361-2050 | 12/9/2019 | $ 23,884.35 | Accounting/Tax Services |
| Chico & Nunes P.C. | 333 W. Washington Dr. Suite 1420 Chicago, IL 60606 | (312) 463-1000 | 12/9/2019 | 42,855.00 | Legal Services |
| Littler Modelson P.C. | 1300 IDS Center 80 S. 8th St. Minneapolis, MN 55402-2136 | (612) 313-7656 | 12/10/2019 12/16/2019 | 29,607.97 2,000.00 | Legal Services Legal Services |
| FrankGecker, LLP | 1327 W. Washington Blvd. Unit 5 G-H Chicago, IL 60607 | (312) 276-1400 | 12/16/2019 | 7,500.00 | Legal Services |
| Zone Mechanical, Inc. | 12539 Holiday Dr. Unit A Alsip, IL 60803 | (708) 388-1370 | 12/9/2019 | 12,496.97 | Mechanics Lein |
| | | | | **$ 118,344.29** | |

RICHWILL ENTERPRISES

## Bill Payments for All Vendors
### September 19 through December 18, 2019

| Name | Type | Num | Date | Amount |
|------|------|-----|------|--------|
| **Sep 19 - Dec 18, 19** | | | | |
| ATLAS COMPANIES | Bill Pmt -Check | | 10/10/2019 | 0.00 |
| AT & T | Bill Pmt -Check | 52116 | 09/26/2019 | 281.51 |
| HEALTHCARE SERVICE CORPORATION | Bill Pmt -Check | 52117 | 09/26/2019 | 1,403.29 |
| CNA INSURANCE | Bill Pmt -Check | 52118 | 09/27/2019 | 3,175.62 |
| PRINCIPAL LIFE INSURANCE COMPANY | Bill Pmt -Check | 52119 | 09/26/2019 | 168.72 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52120 | 09/26/2019 | 4,833.66 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52121 | 10/03/2019 | 4,833.66 |
| MKM ENTERPRISES, INC. | Bill Pmt -Check | 52122 | 10/04/2019 | 2,400.00 |
| AL-AMIN BROTHERS TRANSPORT | Bill Pmt -Check | 52123 | 10/07/2019 | 2,468.69 |
| BUDRECK TRUCK LINES INC | Bill Pmt -Check | 52124 | 10/07/2019 | 2,453.56 |
| AT & T | Bill Pmt -Check | 52125 | 10/08/2019 | 70.08 |
| AMERICAN EXPRESS | Bill Pmt -Check | 52126 | 10/08/2019 | 0.00 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52127 | 10/09/2019 | 4,777.33 |
| AMERICAN EXPRESS | Bill Pmt -Check | 52129 | 10/08/2019 | 284.96 |
| CNA INSURANCE | Bill Pmt -Check | 52130 | 10/11/2019 | 7,640.84 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52131 | 10/17/2019 | 4,833.64 |
| AT & T | Bill Pmt -Check | 52132 | 10/23/2019 | 294.43 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52133 | 10/23/2019 | 3,333.66 |
| CNA INSURANCE | Bill Pmt -Check | 52135 | 10/31/2019 | 718.90 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52136 | 10/28/2019 | 4,767.64 |
| HEALTHCARE SERVICE CORPORATION | Bill Pmt -Check | 52137 | 10/30/2019 | 2,806.58 |
| BUDRECK TRUCK LINES INC | Bill Pmt -Check | 52138 | 10/30/2019 | 2,356.82 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52139 | 11/05/2019 | 4,833.67 |
| PRINCIPAL LIFE INSURANCE COMPANY | Bill Pmt -Check | 52140 | 11/08/2019 | 168.72 |
| AT & T | Bill Pmt -Check | 52141 | 11/08/2019 | 68.06 |
| FLOOD BROTHERS DISPOSAL | Bill Pmt -Check | 52142 | 11/08/2019 | 136.50 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52144 | 11/15/2019 | 1,354.76 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52145 | 11/19/2019 | 1,350.10 |
| BUDRECK TRUCK LINES INC | Bill Pmt -Check | 52147 | 11/22/2019 | 2,179.75 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52148 | 11/25/2019 | 1,354.77 |
| AT & T | Bill Pmt -Check | 52149 | 11/27/2019 | 260.53 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52151 | 12/03/2019 | 1,288.74 |
| United States Treasury | Bill Pmt -Check | 52152 | 12/06/2019 | 84.79 |
| PRINCIPAL LIFE INSURANCE COMPANY | Bill Pmt -Check | 52153 | 12/06/2019 | 168.72 |
| HEALTHCARE SERVICE CORPORATION | Bill Pmt -Check | 52154 | 12/06/2019 | 1,403.29 |
| HEALTHCARE SERVICE CORPORATION | Bill Pmt -Check | 52155 | 12/11/2019 | 4,409.19 |
| RICHWILL ENTERPRISES | Bill Pmt -Check | 52157 | 12/11/2019 | 46,997.34 |
| **Sep 19 - Dec 18, 19** | | | | **119,962.52** |

10:10 AM
12/18/19

# RICHMILL ENTERPRISES
## Cash Disbursment Report
### September 19 through December 18, 2019

| | Date | Num | Original Amount | Paid Amount |
|---|---|---|---|---|
| **Illinois Dept. of Revenue** | | | | |
| | 12/13/2019 | E-pay | 3,502.71 | 3,502.71 |
| | 12/13/2019 | 2075780448 | 0.00 | 0.00 |
| | 12/06/2019 | E-pay | 86.52 | 86.52 |
| | 11/27/2019 | E-pay | 86.52 | 86.52 |
| | 11/20/2019 | E-pay | 86.20 | 86.20 |
| | 11/12/2019 | E-pay | 86.52 | 86.52 |
| | 11/05/2019 | E-pay | 376.10 | 376.10 |
| | 10/28/2019 | E-pay | 376.10 | 376.10 |
| | 10/21/2019 | E-pay | 376.10 | 376.10 |
| | 10/18/2019 | E-pay | 376.10 | 376.10 |
| | 10/08/2019 | E-pay | 376.76 | 376.76 |
| | 10/04/2019 | E-pay | 376.10 | 376.10 |
| | 09/27/2019 | E-pay | 376.10 | 376.10 |
| **Total Illinois Dept. of Revenue** | | | | 6,481.83 |
| **LOCAL UNION #781** | | | | |
| | 12/06/2019 | 52150 | 66.00 | 66.00 |
| | 11/08/2019 | 52143 | 66.00 | 66.00 |
| | 10/08/2019 | 52128 | 66.00 | 66.00 |
| **Total LOCAL UNION #781** | | | | 198.00 |
| **United States Treasury** | | | | |
| | 12/16/2019 | 71939194 | 7.65 | 7.65 |
| | 12/16/2019 | 71939194 | 0.00 | 0.00 |
| | 12/16/2019 | 71939194 | 0.00 | 0.00 |
| | 12/16/2019 | 71939194 | 1,857.39 | 1,857.39 |
| | 12/16/2019 | 71939194 | 1,857.39 | 1,857.39 |
| | 12/16/2019 | 71939194 | 251.68 | 251.68 |
| | 12/13/2019 | E-pay | 18,723.00 | 18,723.00 |
| | 12/13/2019 | E-pay | 512.06 | 512.06 |
| | 12/13/2019 | E-pay | 512.06 | 512.06 |
| | 12/13/2019 | E-pay | 1,026.04 | 1,026.04 |
| | 12/13/2019 | E-pay | 1,026.04 | 1,026.04 |
| | 12/13/2019 | E-pay | 0.00 | 0.00 |
| | 12/13/2019 | 1 | 0.00 | 0.00 |
| | 12/13/2019 | 1 | 0.00 | 0.00 |
| | 12/13/2019 | 1 | 0.00 | 0.00 |
| | 12/13/2019 | 1 | 0.00 | 0.00 |
| | 12/13/2019 | 1 | 0.00 | 0.00 |
| | 12/13/2019 | 1 | 0.00 | 0.00 |
| | 12/06/2019 | E-pay | 173.00 | 173.00 |
| | 12/06/2019 | E-pay | 108.39 | 108.39 |
| | 12/06/2019 | E-pay | 108.39 | 108.39 |
| | 12/06/2019 | E-pay | 25.35 | 25.35 |
| | 12/06/2019 | E-pay | 25.35 | 25.35 |
| | 12/06/2019 | E-pay | 0.00 | 0.00 |

10:10 AM
12/18/19

**Cash Disbursement Report**

September 19 through December 18, 2019

| Date | Num | Original Amount | Paid Amount |
|---|---|---|---|
| 11/27/2019 | E-pay | 173.00 | 173.00 |
| 11/27/2019 | E-pay | 108.37 | 108.37 |
| 11/27/2019 | E-pay | 108.37 | 108.37 |
| 11/27/2019 | E-pay | 25.34 | 25.34 |
| 11/27/2019 | E-pay | 25.34 | 25.34 |
| 11/27/2019 | E-pay | 0.00 | 0.00 |
| 11/18/2019 | E-pay | 172.00 | 172.00 |
| 11/18/2019 | E-pay | 107.97 | 107.97 |
| 11/18/2019 | E-pay | 107.97 | 107.97 |
| 11/18/2019 | E-pay | 25.26 | 25.26 |
| 11/18/2019 | E-pay | 25.26 | 25.26 |
| 11/18/2019 | E-pay | 0.00 | 0.00 |
| 11/15/2019 | E-pay | 173.00 | 173.00 |
| 11/15/2019 | E-pay | 108.38 | 108.38 |
| 11/15/2019 | E-pay | 108.38 | 108.38 |
| 11/15/2019 | E-pay | 25.34 | 25.34 |
| 11/15/2019 | E-pay | 25.34 | 25.34 |
| 11/15/2019 | E-pay | 0.00 | 0.00 |
| 11/08/2019 | E-pay | 1,807.00 | 1,807.00 |
| 11/08/2019 | E-pay | 471.07 | 471.07 |
| 11/08/2019 | E-pay | 471.07 | 471.07 |
| 11/08/2019 | E-pay | 110.16 | 110.16 |
| 11/08/2019 | E-pay | 110.16 | 110.16 |
| 11/08/2019 | E-pay | 0.00 | 0.00 |
| 11/01/2019 | E-pay | 1,807.00 | 1,807.00 |
| 11/01/2019 | E-pay | 471.09 | 471.09 |
| 11/01/2019 | E-pay | 471.09 | 471.09 |
| 11/01/2019 | E-pay | 110.17 | 110.17 |
| 11/01/2019 | E-pay | 110.17 | 110.17 |
| 11/01/2019 | E-pay | 0.00 | 0.00 |
| 10/21/2019 | 34195384 | 1,807.00 | 1,807.00 |
| 10/21/2019 | 34195384 | 110.19 | 110.19 |
| 10/21/2019 | 34195384 | 110.19 | 110.19 |
| 10/21/2019 | 34195384 | 471.07 | 471.07 |
| 10/21/2019 | 34195384 | 471.07 | 471.07 |
| 10/21/2019 | 34195384 | 0.00 | 0.00 |
| 10/21/2019 | E-pay | 1,807.00 | 1,807.00 |
| 10/21/2019 | E-pay | 471.07 | 471.07 |
| 10/21/2019 | E-pay | 471.07 | 471.07 |
| 10/21/2019 | E-pay | 110.17 | 110.17 |
| 10/21/2019 | E-pay | 110.17 | 110.17 |
| 10/21/2019 | E-pay | 0.00 | 0.00 |
| 10/11/2019 | 2080170 | 1,809.00 | 1,809.00 |
| 10/11/2019 | 2080170 | 471.91 | 471.91 |
| 10/11/2019 | 2080170 | 471.91 | 471.91 |

10:10 AM
12/18/19

RUGTMILL ENTERPRISES

Cash Disbursment Report

September 19 through December 18, 2019

| Date | Num | Original Amount | Paid Amount |
|------|-----|-----------------|-------------|
| 10/11/2019 | 2080170 | 110.35 | 110.35 |
| 10/11/2019 | 2080170 | 110.35 | 110.35 |
| 10/11/2019 | 2080170 | 0.00 | 0.00 |
| 10/07/2019 | 84704371 | 1,807.00 | 1,807.00 |
| 10/07/2019 | 84704371 | 471.07 | 471.07 |
| 10/07/2019 | 84704371 | 471.07 | 471.07 |
| 10/07/2019 | 84704371 | 110.17 | 110.17 |
| 10/07/2019 | 84704371 | 110.17 | 110.17 |
| 10/07/2019 | 84704371 | 0.00 | 0.00 |
| 09/30/2019 | 73523070 | 1,807.00 | 1,807.00 |
| 09/30/2019 | 73523070 | 471.08 | 471.08 |
| 09/30/2019 | 73523070 | 471.08 | 471.08 |
| 09/30/2019 | 73523070 | 110.16 | 110.16 |
| 09/30/2019 | 73523070 | 110.16 | 110.16 |
| 09/30/2019 | 73523070 | 0.00 | 0.00 |
| **Total United States Treasury** | | | 48,323.57 |
| **TOTAL** | | | 55,003.40 |

## RICHWILL ENTERPRISES
## Vendor Contact List
December 11, 2019

| Vendor | Account No. | Bill from | Main Phone | Fax |
|---|---|---|---|---|
| A & E STAMP & SEAL | 46415 | A & E STAMP & SEAL 215 n DES pLAINES -2ND FL N CHICAGO, IL 60661 | | |
| ABACUS CORPORATION | | ABACUS CORPORATION POST OFFICE BOS 69101 BALTIMORE, MD 21264-9101 | | |
| ACCORDIA LIFE AND ANNUITY | 1310 | ACCORDIA LIFE & ANNUITY PO BOX 105234 ATLANTA, GA 30348-5234 | | |
| ACME DOOR. INC | | ACME DOOR. INC. POST OFFICE BOX 486 MANTENO, IL 60950 | | |
| ADVOCATE HEALTH CENTER | | ADVOCATE HEALTH CENTER P.O. BOX 4256 CAROL STREAM, IL 60197-4256 | | |
| AETNA TRUCK PARTS | 47428 | AETNA TRUCK PARTS 1133 WEST PERSHING ROAD CHICAGO, IL 60609    773-927-4100 | | |
| AGILANT SOLUTIONS, INC. | | AGILANT SOLUTIONS, INC. POST OFFICE BOX 824780 PHILADELPHIA, PA · 212-736-0111 | | |
| AL-AMIN BROTHERS TRANSPORT | 41121 | AL-AMIN BROTHERSTRANSPORT PO BOX 3176 CAROL STREAM, IL 60132-3176 | | |
| ALL STAR DELIVERY SYSTEMS | 21915 | ALL STAR DELIVERY SYSTEMS POST OFFICE BOX 1245 DENVILLE, NJ 078:800-526-7086 | | |
| AMERICAN EXPRESS | 68808 | AMERICAN EXPRESS BOX 0001 LOS ANGELES, CA 90096-0001 | | |
| ANTLER TRUCKING COMPANY | 41003 | ANTLER TRUCKING COMPANY 3001 NORTH BROADWAY SAINT LOUIS, MO 63147 | | |
| AT & T | 6880 | AT & T POST OFFICE BOX 5080 CAROL STREAM, IL 60197-5080 | | |
| ATHENS PASTRIES & FROZEN FOODS | 21904 | ATHENS PASTRIES & FROZEN FOODS 13600 SNOW ROAD CLEVELAND, O 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 | | |
| ATLAS COMPANIES | 43800 | ATLAS COMPANIES 27294 NETWORK PLACE CHICAGO, IL 60673-1272 | | |
| AUTO-OWNERS INSURANCE COMPANY | 13508 | AUTO-OWNERS INSURANCE COMPANY | | |
| BARBARA M WHEELER | 67102 | BARBARA M WHEELER 6301 CASS AVENUE-SUITE 300 WESTMONT, IL 605 630-968-0191 | | |
| BERRY PLASTICS CORPORATION | 1360 | BERRY PLASTICS CORPORATION POST OFFICE BOX 633485 CINCINNATI, 812-424-2904 | | |
| BREHM VINEYARDS | 21971 | BREHM VINEYARDS POST OFFICE BOX 6239 ALBANY, CA 94706 | | |
| BUDRECK TRUCK LINES INC | 41012 | BUDRECK TRUCK LINES 2642 JOSEPH COURT UNIVERSITY PARK, IL 60484 | | |
| C & C PEST CONTROL | 63902 | C & C PEST CONTROL 348 EAST NORTH AVENUE NORTHLAKE, IL 60164-21 708-562-3535 | | 708-562-3755 |
| CASH | 66408 | CASH (PETTY CASH) | | |
| CENTRAL STATES PENSION | 40800 | CENTRAL STATES PENSION H & W FUNDS DEPARTMENT 10291 PALATINE, IL 60055-0291 | | |
| CHICAGO DEPARTMENT OF REVENUE | | CHICAGO DEPARTMENT OF REVENUE NONTITLED PERSONAL PROPERTY ACCT #64413 CHICAGO, IL 60673-1 | | |
| CHICAGO DEPTOF REVENUE | 46200 | CHICAGO DEPT OF REVENUE | | |
| CHICAGO OFFICE TECHNOLOGY | 66417 | CHICAGO OFFICE TECHNOLOGY PO BOX 5940 LOCKBOX 20-COE001 CAR·630-771-8553 | | |
| CINTAS CORPORATION #021 | 49100 | CINTAS CORPORATION #021 POST OFFICE BOX 88005 CHICAGO, IL 60680 708-496-1116 | | |
| CITY OF CHICAGO | 22990 | CITY OF CHICAGO DEPT OF BUSINESS AFFAIRS 22149 NETWORK PLACE CHICAGO, IL 60673-1221 | | |
| CK MANNA | 63414 | C K MANNA | | |
| CNA INSURANCE | | CNA INSURANCE POST OFFICE BOX 790094 SAINT LOUIS, MO 63179-0094 | | |
| COMCAST | 68610 | COMCAST PO BOX 3001 SOUTHEASTERN, PA 19398-3001 | | |
| COMMONWEALTH EDISON | 69202 | COMMONWEALTH EDISON POST OFFICE BOX 6111 CAROL STREAM, IL 60197-6111 | | |
| DAN'S PRIZE/HORMEL | 21908 | DAN'S PRIZE/HORMEL 1 HORMEL PLACE AUSTIN,MN 55912-3680 | | |
| DEE'S SEAFOODS | 21912 | DEE'S SEAFOODS 2723 SOUTH POPULAR CHICAGO, IL 60608 | | |
| DELEX TRANSPORT, INC | 41090 | DELEX TRANSPORT, INC 1526 CANYON RUN ROAD NAPERVILLE, IL 60565 | | |

1:32 PM
12/11/19

# RICHWILL ENTERPRISES
## Vendor Contact List
### December 11, 2019

| Vendor | Account No. | Bill from | Main Phone | Fax |
|---|---|---|---|---|
| DELTA DENTAL OF ILLINOIS | 63412 | DELTA DENTAL OF ILLINOIS POST OFFICE BOX 804067 CHICAGO, IL 60680 | | |
| DEPARTMENT OF THE TREASURY | 22500 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | | |
| Director of Employment Security | 22700 | DIRECTOR OF EMPLOYMENT SECURITY IL ACCT # T00304024 | | |
| FED EX | 41020 | FED EX PO BOX 94515 PALATINE, IL 60094-4515 | | |
| FEDERAL COMMUNICATIONS COMMISSION | 66002 | FEDERAL COMMUNICATIONS COMMISSION %MELLON CLIENT SERVICE CENTER 500 ROSS STREET-ROOM 6 | | |
| FLOOD BROTHERS DISPOSAL | 49208 | FLOOD BROTHERS DISPOSAL POST OFFICE BOX 4560 CAROL STREAM, IL 630-261-0400 | | |
| FOREST SECURITY | 60304 | FOREST SECURITY 2720 N. THATCHER AVENUE RIVER GROVE, IL 60171   708-452-2000 | | 708-452-1300 |
| FORT DEARBORN LIFE INSURANCE | 63411 | FORT DEARBORN LIFE INSURANCE Group F177000 36788 Eagle Way CHICAGO, IL 60678-1367 | | |
| FRANK GECKER LLP | | FRANK GECKER LLP 1327 W WASHINGTON-SUITE 5G-H CHICAGO, IL 60607 | | |
| FRIENDS OF ED BURKE | | | | |
| GEM ELECTRIC SUPPLY | 47443 | GEM ELECTRIC SUPPLY 4784 SOUTH ARCHER AVENUE CHICAGO, IL 6063 773-247-7711 | | |
| GET CYCLED, INC. | 49209 | GET CYCLED, INC. POST OFFICE BOX 1193 WAYNE, IL 60184 | | |
| GRAINGER | 67412 | GRAINGER DEPT 801589029 PALATINE, IL 60038-0001 | | |
| HEALTHCARE SERVICE CORPORATION | 63410 | HEALTHCARE SERVICE CORPORATION 25550 NETWORK PLACE CHICAGO, IL 60673-1255 | | |
| HP PRODUCTS | 47405 | HP PRODUCTS POST OFFICE BOX 775941 CHICAGO, IL 60677-5941   3172989950 | | |
| HUDSON COMPANY, INC | 41138 | HUDSON COMPANY, INC 1460 SIBLEY MEMORIAL SAINT PAUL, MN 55120 | | |
| ILLINOIS COMMERCE COMMISSION | 66003 | ILLINOIS COMMERCE COMMISION 527 EAST CAPITOL AVENUE SPRINGFIE 217-782-4702 | | |
| ILLINOIS COMMUNICATION SALES | 47414 | ILLINOIS COMMUNICATION SALES 452 N CLAREMONT AVENUE CHICAGO, 312-243-0588 | | |
| ILLINOIS DEPARTMENT OF AGRICULTURE | 66001 | ILLINOIS DEPARTMENT OF AGRICULTURE BUREAU OF WAREHOUSES PO 217-785-8314 | | |
| ILLINOIS DEPARTMENT OF REVENUE | 22991 | ILLINOIS DEPARTMENT OF REVENUE PO BOX 19025 SPRINGFIELD, IL 62794-9025 | | |
| Illinois Dept. of Revenue | 22550 | ILLINOIS DEPARTMENT OF REVENUE POST OFFICE BOX 19045 SPRINGFIELD, IL 62794-9045 | | |
| ILLINOIS DIRECTOR OF EMPLOYMENT SECURITY | | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITY | | |
| IMPACT NETWORKING, LLC | 66410 | IMPACT NETWORKING, LLC 75 REMITTANCE DERIVE-SUITE 1076 CHICAG(888-752-0052 | | |
| JAMES EGAN & ASSOCIATES | 67101 | JAMES EGAN & ASSOCIATES 13130 GEORGETOWN DRIVE ORLAND PARK 708-361-2050 | | 708-361-3286 |
| JEFFREY ELEVATOR COMPANY | 47410 | JEFFREY ELEVATOR COMPANY 570 ESTES AVENUE SCHAUMBURG, IL 60 847-524-2400 | | 847-524-2402 |
| JOHN & SONS, INC. | 41047 | JOHN & SONS, INC. POST OFFICE BOX 720 MOKENA, IL 60448 | | |
| JOHNSON PIPE AND SUPPLY | 47424 | JOHNSON PIPE AND SUPPLY 999 WEST 37TH STREET | | |
| JONES DAIRY FARM | 21907 | JONES DAIRY FARM POST OFFICE BOX 808 FORT ATKINSON, WI 53538   920-563-2341 | | 920-563-6801 |
| KAREN K REINSCHREIBER | 66407 | KAREN K REINSCHREIBER | | |
| KOPICO | 67003 | KOPICO 1444 WEST 37TH STREET CHICAGO, IL 60609   773-847-3213 | | |
| LAKEVIEW FARMS | 21910 | LAKEVIEW FARMS POST OFFICE BOX 631379 CINCINNATI, OH 45263-1379 800-755-9925 | | 419-695-9900 |
| LAND O' FROST, INC. | 21906 | LAND O' FROST, INC. POST OFFICE BOX 9158 SEARCY, AR 72145 | | |
| LAW OFFICES OF JOEL RABB | | LAW OFFICES OF JOEL RABB 221 N. LaSALLE BLVD. #1320 CHICAGO, IL 60601 | | |
| LEE LUMBER & BUILDING MATERIAL | 47402 | LEE LUMBER & BUILDING MATERIAL 633 W PERSHING ROAD CHICAGO, IL 773-927-8282 | | 773-847-5178 |

1:32 PM
12/11/19

# RICHWILL ENTERPRISES
## Vendor Contact List
December 11, 2019

| Vendor | Account No. | Bill from | Main Phone | Fax |
|---|---|---|---|---|
| LITTLER | | LITTLER 1300 IDS CENTER 80 SOUTH 8TH STREET MINNEAPLOIS, MN 55402 | | |
| LOCAL 781 H & W FUND | 43400 | LOCAL 781 HEALTH & WELFARE FUND 135 SOUTH LA SALLE DEPT 1893 CHICAGO, IL 60674-1893 | | |
| LOCAL 781 UNION DUES | | | | |
| LOCAL UNION #781 | 21900 | TEAMSTERS' LOCAL UNION #781 747 CHURCH ROAD BUILDING D ELMHURST, IL 60126 | | |
| LUIS A. NAVARRO | | | | |
| LYNETTE F WASIELEWSKI | | LYNETTE WASIELEWSKI | | |
| M & E COMMUNICATIONS | | M & E COMMUNICATIONS 9237 THOMAS AVENUE BRIDGEVIEW, IL 60455 | | |
| MAPLE LEAF FARMS | 21911 | MAPLE LEAF FARMS POST OFFICE BOX 308 MILFORD, IN 46542 | | |
| MARTIN CARTAGE & EXPRESS | 41117 | MARTIN CARTAGE & EXPRESS POST OFFICE BOX 661005 CHICAGO, IL 60666 | | |
| MB FINANCIAL BANK | | MB FINANCIAL BANK 47TH STREET & ASHLAND AVE CHICAGO, IL 60609 | | |
| MB FINANCIAL BANK-TAXES | 2250 | | | |
| MERCYWORKS OCCUPATIONAL | 64600 | MERCYWORKS OCCUPATIONAL AMERICAN NATIONAL BANK DEPT 77-2988 CHICAGO, IL 60678 | | |
| MICELI DAIRY | 21972 | MICELI DAIRY 2721 EAST 90TH STREET CLEVELAND, OH 44104 | | |
| MIDLAND ORTHOPEDIC ASSOCIATES | 64607 | MIDLAND ORTHOPEDIC ASSOCIATES 2850 S WABASH AVENUE CHICAGO, 312-842-4600 | | |
| MKM ENTERPRISES, INC. | 13600 | MKM ENTERPRISES, INC. 1443 WEST 41ST STREET CHICAGO, IL 60609 | 773-927-5757 | |
| NORBEST INC | 21975 | NORBEST INC POST OFFICE BOX 847780 DALLAS, TX 75284-7780 | | |
| NPG CONTROL GROUP, INC. | 46630 | NPG CONTROL GROUP, INC. POST OFFICE BOX 681 ITASCA, IL 60143 | 630-595-6397 | |
| OLD EUROPE CHEESE | 21905 | OLD EUROPE CHEESE 1330 EMPIRE AVENUE BENTON HARBOR, MI 49022 | | |
| PDS LOGISTICS | 41130 | PDS LOGISTICS 7501 INDUSTRIAL DRIVE FOREST PARK, IL 60130 | | |
| PEOPLES GAS | 69201 | PEOPLES GAS CHICAGO, IL 60887-0001 | | |
| PERISHABLE DISTRIBUTION SOLUTION | 41127 | PERISHABLE DISTRIBUTION SOLUTIONS POST OFFICE BOX 7769 CAROL STREAM, IL 60197-7769 | | |
| PRINCIPAL LIFE INSURANCE COMPANY | | PRINCIPAL LIFE INSURANCE COMPANY POST OFFICE BOX 10372 DES MOINES, IA 50306-0372 | | |
| RAMAR SUPPLY | 66200 | RAMAR SUPPLY 8223 SOUTH HARLEM AVENUE BURBANK, IL 60459 | 708-233-0808 | |
| REFRIGIWEAR | 49101 | REFRIGIWEAR POST OFFICE BOX 39 DAHLONEGA, GA 30533 | 706-864-5757 | 706-864-5898 |
| RICHWILL ENTERPRISES | 1020 | RICHWILL ENTERPRISES, INC. 1443 WEST 41ST STREET CHICAGO, IL 606 773-927-5757 | 773-927-5757 | 773-927-7206 |
| RIORDAN & SCULLY | 13511 | RIORDAN & SCULLY 815 COMMERCE DRIVE OAK BROOK, IL 60523 | 630-648-5400 | 630-468-5432 |
| ROBERT P. LENNOX SALES | 41011 | ROBERT P. LENNOX SALES AND TRANSPORTATION 3785 WEST US 10 LUDINGTON, MI 49431 | | |
| SCHILL TRUCKING INC. | 411150 | SCHILL TRUCKING INC. 23824 COUNTY ROAD 7 ST AUGUSTA, MN 56301 | | |
| SCHREIBER FOODS | 21903 | SCHREIBER FOODS | | |
| SECRETARY OF STATE | 48600 | SECRETARY OF STATE DEPT OF BUSINESS SERVICES 501 S 2ND STREET 217-782-7808 | 217-782-7808 | |
| SERVICE FORMS AND GRAPHICS | 67001 | SERVICE FORMS AND GRAPHICS 100 TOWER DRIVE-SUITE 236 BURR RID 630-789-3898 | 630-789-3898 | 630-789-3897 |
| SKYLINE SALES | 46410 | SKYLINE SALES 150 HOUSTON-SUITE 306 BATAVIA, IL 60510 | 630-879-8345 | 630-879-8421 |
| SOUTHWEST TOWN MECHANICAL | | SOUTHWEST TOWN MECHANICAL 10450 WEST 163RD PLACE ORLAND PARK, IL 60467 | | |
| STATE DISBURSEMENT | 21901 | STATE DISBURSEMENT UNIT POST OFFICE BOX 5400 CAROL STREAM, IL 60197-5400 | | |

Page 3 of 4

1:32 PM
12/11/19

## RICHWILL ENTERPRISES
## Vendor Contact List
December 11, 2019

| Vendor | Account No. | Bill from | Main Phone | Fax |
|---|---|---|---|---|
| STOCKYARDS HARDWARE | 67402 | STOCKYARDS HARDWARE DEPARTMENT 20-1117 PO BOX 5940 CAROL. S | 1773-927-0507 | |
| SUGARDALE FOODS | 21909 | SUGARDALE FOODS 1600 HARMONT AVENUE NE CANTON, OH 44705 | | |
| SUPERB MEATS | | SUPERB MEATS 1324 WEST 7TH STREET SAINT PAUL, MN 55102 | | |
| SUSAN BASS | 602009 | SUSAN BASS 750 ARGYLE FLOSSMOOR, IL 60422 | | |
| THE FIRE GUY INC | 67437 | THE FIRE GUY INC 1014 STAR LANE NEW LENOX, IL 60451 | 815-320-3277 | |
| TILLAMOOK COUNTY CREAMERY ASSN | 21902 | TILLAMOOK COUTY CREAMERY ASSN UNIT 45 PORTLAND, OR 97208-4500 | 503-842-4481 | |
| U S GAS | 43809 | U S GAS 11618 SOUTH MAYFIELD ALSIP, IL 60803 | 708-389-1402 | 708-389-1409 |
| UNITED FENCE COMPANY | 6720 | UNITED FENCE COMPANY 722 WEST 49TH PLACE CHICAGO, IL 60609 | 773-924-0773 | |
| United States Treasury | 22701 | UNITES STATES TREASURY FEIN #36-2669465 | | |
| VETERANS TRUCK LINES | 41009 | VETERANS TRUCK LINES 800 BLACK HAWK DRIVE BURLINGTON, WI 53105 | | |
| VILLAGE OF ALSIP | 69250 | VILLAGE OF ALSIP 4500 WEST 123RD STREET ALSIP, IL 60803-2521 | | |
| WAGNER OFFICE MACHINES | | WAGNER OFFICE MACHINES 251 S. FRONTAGE ROAD, UNIT 28 BURR RIDGE, IL 60527 | | |
| WAHL INSTRUMENTS | 46413 | WAHL INSTRUMENTS 234 OLD WEAVERVILLE ROAD ASHEVILLE, NC 2880 | 828-658-3131 | 828-658-0728 |
| WEST SURBURBAN CHAMBER OF COMMERCE | | WEST SURBURBAN CHAMBER OF COMMERCE POST OFFICE BOX 187 LAGRANGE, IL 60525 | | |
| WILSON LINES | 41010 | WILSON LINES 2131 2ND AVENUE NEWPORT, MN 55055 | | |
| ZONE MECHANICAL INC | 47429 | ZONE MECHANICAL 12539 HOLIDAY DRIVE-UNIT A ALSIP, IL 60803 | 708-388-1370 | |
| Zygmunt Kossakowski | | Zygmunt Kossakowski | | |